The Gillette Company

# Records Retention Program

Prepared by:

**Information Requirements Clearinghouse**
5600 South Quebec Street, Suite 250-C
Englewood, Colorado 80111
(303) 721-7500

*1* Explanation of Reports

*2* Records Retention Schedule

*3* Records Listing With Record Series and Retention Periods

*4* Records Series With Retention Periods

*5* Legal Group File

*6* Legal Research Index

*7* Records Retention Schedule With Record Series

*8* Legal Group Index With Legal Research

# Records Retention Schedule

## Overview

The Records Retention Schedule organizes the records into large retention categories. Rather than assigning individual records retention periods to thousands of record titles, this records retention approach simplifies the process.

Each record series developed by the company was reviewed. Retention categories were then created and coded with the official legal, user, and total retention, whether tax review is required prior to destruction, the unofficial retention, and the office of record.

A separate Records Retention Listing has been provided to assist you in determining which records have been assigned to each records retention category.

## Description

The Records Retention Schedule contains the following information:

- **Retention Code:** This is an alpha-numeric code assigned to the records retention category in the Records Retention Schedule. A retention code was then assigned to every record series.

- **Records Retention Category Title:** A brief two to three-line label identifying the basic content of the records retention category.

- **Description:** A short paragraph describing the scope of the record group and the types of record included in this group.

- **Cross Reference:** When appropriate, a cross reference is provided to indicate exceptions or related record groups.

- **Legal Group:** This is the six-digit alpha-numeric code previously developed for the Legal Group File. A legal group code is assigned to each retention and the corresponding legal retention period copied from the Legal Group File.

- **Official Retention – Legal:** The legal retention related to the legal group code of the Legal Group File. [Note: These are legal retention periods and not legal documents.]

1

## The Gillette Company
### Legal Group File

## Records Retention Program

| Legal Group Code | Subject | Description | Legal Requirements | Legal Considerations | Total |
|---|---|---|---|---|---|
| ACC000 | Accounting / Tax General | Includes tax assessment or specific tax requirements for accounts payable, accounts receivable, etc. | 6 | 6 | 6 |
| ACC100 | Accounting / Tax Capital Acquisitions | Includes depreciation, capital gains and losses, and repairs for capital property | ACT+6 | 6 | ACT+6 |
| BUS010 | Business Organization Former Organizations | Includes requirements for articles of incorporation, partnership documentation, etc. Excludes meeting minutes, shareholder information, etc. | 10 | 10 | 10 |
| BUS100 | Business Organization Corporation Organization Documentation | Includes requirements for articles of incorporation, partnership documentation, etc. Excludes meeting minutes, shareholder information, etc. | 10 | IND | IND |
| BUS110 | Business Organization Corporation Shareholder Records | Includes stock transactions, shareholder addresses, etc.<br><br>Retention established based upon liability to shareholders for failure to send notices, dividends, etc., and rights granted by ownership agreements, including purchase of stock. | ACT+10 | ACT+10 | ACT+10 |
| BUS120 | Business Organization Corporation Meetings | Includes minutes and notices from board, shareholder, and committee meetings. | 10 | IND | IND |
| BUS130 | Business Organization Corporation Financial Statements | Includes annual financial statements submitted to government agencies and shareholders. | 10 | 10 | 10 |
| CON000 | Contracts General | Includes documentation for general written contracts, including government contracts. Excludes actual workproducts, deliverable products, or accounting. See CON300 for records evidencing property rights. | 0 | ACT+6 | ACT+6 |
| CON010 | Contracts General Compliance / Work Products | Includes proof of compliance or work products provided under written contracts, including government contracts. Excludes contract documentation. | 0 | 6 | 6 |

1

January 06, 1995

## The Gillette Company
## Legal Group File

## Records Retention Program

| Legal Group Code | Subject | Description | Legal Requirements | Legal Considerations | Total |
|---|---|---|---|---|---|
| EMP710 | Employment Health / Safety Drug / Alcohol Testing | Laws related to railroad pre-employment and random testing for drugs and alcohol. | 5 | 0 | 5 |
| EMP711 | Employment Health and Safety Fire Protection | Includes requirements related to testing of fire protection equipment. | 1 | 0 | 1 |
| EMP900 | Employment Selection General | Includes requirements related to advertising, interviewing, testing, selecting, and hiring. | 3 | 3 | 3 |
| ENV100 | Environment Hazardous Substances General | Includes records related to the manufacture, use, testing and disposal of hazardous substances.<br><br>See EMP500 for OSHA requirements related to exposure to hazardous substances. | 4 | 0 | 4 |
| ENV110 | Environment Hazardous Substances Transportation | Includes records related to the transportation of hazardous substances such as manifests. | 4 | 4 | 4 |
| ENV200 | Environment Air / Water Pollution Testing Requirements | Records related to testing and monitoring of environment. | 4 | 0 | 4 |
| LEG000 | Legal General | Include records of compliance with state and federal laws not specifically covered elsewhere. | 3 | 3 | 3 |
| LEG100 | Legal Compliance Business Licenses / Orders | Includes licenses and permits required to do business and regulatory orders governing the conduct of business. Legal consideration set to ACT+3 for protection in case of challenge regarding whether organization followed license or order. | ACT+3 | ACT+3 | ACT+3 |
| LEG300 | Legal Compliance Unclaimed Property / Escheat | Law related to maintenance of records for unclaimed property or escheat. | 15 | 6 | 15 |

January 06, 1995

3

Accounting

## The Gillette Company
## Records Retention Schedule

### Records Retention Program

| Retention Code | Records Retention Category Title / Description / Cross Reference | Legal Group | Official Retention | | | Unofficial Retention |
| | | | Legal | User | Total | |
|---|---|---|---|---|---|---|
| ACC1000 | **Accounting**<br>**Accounts Payable/Receivable** | ACC000 | 6 | 6 | 6 | MAX1 |
| | Records related to payment of financial obligations and receipt of revenues. Includes vouchers, vendor invoices and statements; payroll and payroll deductions; government contracts and grants, contributions, and other income. | | | | | |
| ACC1010 | **Accounting**<br>**Journals / Ledgers** | ACC000 | 6 | 10 | 10 | MAX1 |
| | Records used to transfer charges between accounts and for summarizing account information. Final, annual records only. | | | | | |
| ACC1020 | **Accounting**<br>**Payroll** | ACC000 | 6 | 3 | 6 | MAX3 |
| | Records related to the payments of salaries and wages, including deductions for benefits, taxes, etc. Includes salary, taxes, adjustments, garnishments, benefits, contributions and other adjustments to payroll checks; original W-2 and W-4 forms; net pay deposit requests; time vouchers, payroll journals. | | | | | |
| ACC1021 | **Accounting**<br>**Payroll**<br>**Time Sheets** | EMP300 | 6 | 3 | 6 | MAX1 |
| | Records related to reporting of hours worked, including time sheets. | | | | | |

1

January 06, 1995

# The Gillette Company
## Records Retention Schedule

# Records Retention Program

**Accounting**

| Retention Code | Records Retention Category Title / Description / Cross Reference | Legal Group | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention |
|---|---|---|---|---|---|---|
| ACC2000 | **Accounting** **Capital Property** Includes purchase and sales of property and equipment, depreciation, improvements, etc. Includes financial obligations associated with capital expenditures, purchase of land, buildings, equipment, furnishings, motor vehicles; material transfers, work orders, additions or improvements to building or equipment, property reporting. | ACC100 | ACT+6 | ACT | ACT+6 | MAXACT |
| ACC3000 | **Accounting** **Accounting Management Information** Reports providing useful accounting information to management. | NONE | 0 | MAX3 | MAX3 | MAX1 |
| ACC9900 | **Accounting** **General** Records related to accounting records not previously covered. Includes accounting reports, control documents; system input, maintenance and changes. | NONE | 0 | 3 | 3 | MAX1 |

January 06, 1995

2

**Administration**

## The Gillette Company
## Records Retention Schedule

### Records Retention Program

| Retention Code | Records Retention Category Title / Description / Cross Reference | Legal Group | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention |
|---|---|---|---|---|---|---|
| ADM2030 | **Administration** **Property Management** **Construction / Modifications** | CON000 | ACT+6 | ACT+3 | ACT+6 | MAXACT |
| | Records related to design, construction and layout of buildings and facilities. | | | | | |
| ADM3000 | **Administration** **Policies / Procedures** | POL000 | ACT | ACT | ACT | MAXACT |
| | Records documenting company-approved methods or processes for performing activities to ensure uniformity and compliance with company and legal requirements. Includes office and job practices, administrative handbooks, procedures manuals, software and equipment manuals. | | | | | |
| ADM3010 | **Administration** **Policies / Procedures** **Audits, Internal** | POL010 | 0 | 3 | 3 | MAX3 |
| | Records demonstrating compliance with internal policies and procedures. Includes audit reports, remedial activities, and workpapers. | | | | | |
| | See ADM3000 for actual policy or procedure | | | | | |
| ADM3020 | **Administration** **Policies / Procedures** **Compliance** | POL100 | 10 | 3 | 10 | MAX3 |
| | Records related to compliance with internal policies and procedures. Includes records destruction certificates. | | | | | |
| | See ADM3000 for actual policy or procedure. | | | | | |

4

January 06, 1995

The Gillette Company
Records Retention Schedule

Records Retention Program

Administration

| Retention Code | Records Retention Category Title / Description / Cross Reference | Legal Group | Official Retention | | | Unofficial Retention |
| | | | Legal | User | Total | |
|---|---|---|---|---|---|---|
| ADM9910 | Administration<br>General<br>Chronological Files | NONE | 0 | MAX1 | MAX1 | MAX1 |
| | Copies of records maintained as backup by authors. Record copy is filed in appropriate category. Includes calendar books. | | | | | |

6

January 06, 1995

Environment

The Gillette Company
Records Retention Schedule

Records Retention Program

| Retention Code | Records Retention Category Title / Description / Cross Reference | Legal Group | Official Retention | | | Unofficial Retention |
|---|---|---|---|---|---|---|
| | | | Legal | User | Total | |
| ENV9900 | Environment General | NONE | 0 | 3 | 3 | MAX1 |

Records related to environment not covered elsewhere.

8

January 06, 1995

GLTC 9

# Finance

**The Gillette Company**
**Records Retention Schedule**

**Records Retention Program**

| Retention Code | Records Retention Category Title / Description / Cross Reference | Legal Group | Official Retention | | | Unofficial Retention |
|---|---|---|---|---|---|---|
| | | | Legal | User | Total | |
| FIN5000 | **Finance**<br>**Loans / Credits** | ACC100 | ACT+6 | ACT+3 | ACT+6 | MAX3 |
| | Records related to the applications, issuance, management and administration of loans to the company. Includes correspondence with lenders, reports to lenders, debt information, work papers, writeoffs, write downs, losses. | | | | | |
| FIN6000 | **Finance**<br>**Bad Debts / Collections** | ACC000 | 6 | 3 | 6 | MAX1 |
| | Records related to the monitoring, collecting and writing off of bad debts. Includes authorizations, supporting details of uncollectible accounts. | | | | | |
| FIN7000 | **Finance**<br>**Financial Statements** | BUS130 | 10 | 10 | 10 | MAX1 |
| | Financial statements, reports, and background information submitted to government agencies, shareholders, partners, etc. Includes financial statements submitted to SEC, IRS, states, etc. | | | | | |
| FIN7010 | **Finance**<br>**Financial Statements**<br>**Audits, External** | LEG000 | 3 | 3 | 3 | MAX3 |
| | Audits and audit workpapers related to financial statements. | | | | | |

10

**January 06, 1995**

Human Resources

The Gillette Company
Records Retention Schedule

Records Retention Program

| Retention Code | Records Retention Category Title / Description / Cross Reference | Legal Group | Official Retention | | | Unofficial Retention |
|---|---|---|---|---|---|---|
| | | | Legal | User | Total | |
| HUM1010 | **Human Resources**<br>**Benefits**<br>**Benefit Plans**<br><br>Records related to company sponsored benefit plans. Includes insurance, pension, disability, medical, survivor programs, ESOP, PAYSOP, vesting criteria, vacation entitlements, educational assistance, savings plans, correspondence explaining benefit plans.<br><br>See LEG5000 for pension reports to government. | EMP110 | ACT+6 | ACT+1 | ACT+6 | MAXACT |
| HUM1020 | **Human Resources**<br>**Benefits**<br>**Contributions / Benefits Provided**<br><br>Records related to contribution and participation in company sponsored benefit plans. Includes insurance, pension, disability, savings, etc. | EMP100 | 6 | 3 | 6 | MAX1 |
| HUM1030 | **Human Resources**<br>**Benefits**<br>**Elections**<br><br>Records of elections by employees for type and amount of participation in company benefit plans. | EMP100 | 6 | ACT | ACT+6 | MAX1 |
| HUM1040 | **Human Resources**<br>**Benefits**<br>**Benefit Summary Information**<br><br>Records related to cummulative years of service, total pension contibutions, accrued benefits, etc. | EMP100 | 6 | ACT | ACT+6 | MAX1 |

12

January 06, 1995

# Human Resources

## The Gillette Company
## Records Retention Schedule

## Records Retention Program

| Retention Code | Records Retention Category Title / Description / Cross Reference | Legal Group | Official Retention | | | Unofficial Retention |
|---|---|---|---|---|---|---|
| | | | Legal | User | Total | |
| HUM4020 | **Human Resources** **Health / Safety** **Accidents / Injuries** | EMP700 | 6 | 3 | 6 | MAX1 |
| | Records related to on-the-job accidents often used for workers' compensation claims. | | | | | |
| HUM4030 | **Human Resources** **Health / Safety** **Hazardous Exposure** | EMP500 | IND | ACT | IND | MAX1 |
| | Medical records related to exposure or possible exposure to hazardous or toxic substances including testing. | | | | | |
| | See ENV2000 for testing for exposure to hazardous substances. | | | | | |
| HUM4031 | **Human Resources** **Health / Safety** **Material Safety Data Sheets** | EMP500 | IND | 50 | IND | MAXACT |
| | Material safety data sheets required by OSHA. | | | | | |
| HUM4032 | **Human Resources** **Health / Safety** **Noise Exposure** | EMP510 | 2 | 3 | 3 | MAX1 |
| | Records related to the measuring, testing and analyzing noise in the work environment. | | | | | |
| HUM4033 | **Human Resources** **Health / Safety** **Audiometric Testing** | EMP511 | ACT | 3 | ACT+3 | MAXACT |
| | Records related to audiometric testing conducted for employees. | | | | | |

14

January 06, 1995

Human Resources

## The Gillette Company
## Records Retention Schedule

Records Retention Program

| Retention Code | Records Retention Category Title / Description / Cross Reference | Legal Group | Official Retention | | | Unofficial Retention |
|---|---|---|---|---|---|---|
| | | | Legal | User | Total | |
| HUM7000 | **Human Resources**<br>**Labor Union Relations**<br><br>Records related to negotiating, implementing, grievance and other significant matters with labor unions. | CON000 | ACT+6 | ACT | ACT+6 | MAXACT |
| HUM9900 | **Human Resources**<br>**General**<br><br>Records related to salary studies and other personnel or human resources activities not covered elsewhere. | EMP000 | 3 | 3 | 3 | MAX1 |

16

January 06, 1995

Legal

# The Gillette Company
## Records Retention Schedule

# Records Retention Program

| Retention Code | Records Retention Category Title / Description / Cross Reference | Legal Group | Official Retention Legal | Official Retention User | Total | Unofficial Retention |
|---|---|---|---|---|---|---|
| LEG2000 | **Legal**<br>**Contracts / Agreements**<br><br>Records related to obligations under contracts, leases, and other agreements between company and outside parties. Includes contracts for services, purchases and sales, transportation, leases, property and construction, exchange of property, etc. Includes government contracts. | CON000 | ACT+6 | ACT+6 | ACT+6 | MAXACT |
| LEG2010 | **Legal**<br>**Contracts / Agreements**<br>**Contract Performance**<br><br>Records related to compliance or performance of contracts. Includes determination of costs, performance of services, payments, work products delivered, etc. Includes government contracts. | CON010 | 6 | 3 | 6 | MAX3 |
| LEG2020 | **Legal**<br>**Contracts / Agreements**<br>**Property Ownership**<br><br>Records conveying ownership of property including titles, deeds, etc. | CON300 | IND | IND | IND | MAXACT |
| LEG3000 | **Legal**<br>**Insurance**<br><br>Records related to coverage affecting company liability. Includes policies, amendments, riders, proof of payment, etc.<br><br>Excludes employee medical and life insurance.<br><br>See HUM1010 | CON000 | ACT+6 | ACT+1 | ACT+6 | MAXACT |

18

January 06, 1995

Legal

The Gillette Company
Records Retention Schedule

Records Retention Program

| Retention Code | Records Retention Category Title / Description / Cross Reference | Legal Group | Official Retention | | | Unofficial Retention |
|---|---|---|---|---|---|---|
| | | | Legal | User | Total | |
| **LEG5010** | **Legal**<br>**Compliance**<br>**Tax Returns** | ACC000 | 6 | IND | IND | MAX3 |
| | Tax returns filed for sales, income, severance, etc. | | | | | |
| | See ACC1000 for detailed accounting records. | | | | | |
| **LEG5011** | **Legal**<br>**Compliance**<br>**Tax Returns - Other** | ACC000 | 6 | 6 | 6 | MAX3 |
| | Tax returns for sales, severance, excise, etc., other than for income tax. | | | | | |
| | See LEG5010 for income tax returns. | | | | | |
| **LEG5020** | **Legal**<br>**Compliance**<br>**License / Permits** | LEG100 | ACT+3 | ACT | ACT+3 | MAXACT |
| | Records including licenses required to conduct business, collect taxes, etc. | | | | | |
| **LEG5021** | **Legal**<br>**Compliance**<br>**License / Permits - Environmental** | LEG100 | ACT+3 | ACT | ACT+3 | MAXACT |
| | Records including environmental permits such as permits to discharge into water, air and land. | | | | | |

20

January 06, 1995

Manufacturing

## The Gillette Company
## Records Retention Schedule

## Records Retention Program

| Retention Code | Records Retention Category Title / Description / Cross Reference | Legal Group | Official Retention | | | Unofficial Retention |
| | | | Legal | User | Total | |
|---|---|---|---|---|---|---|
| MAN1000 | **Manufacturing**<br>**Design / Development / Testing** | MAN000 | 0 | 5 | 5 | MAXACT |
| | Records related to the design, development and testing of products for manufacturing, including laboratory testing. | | | | | |
| MAN2000 | **Manufacturing**<br>**Production / Testing** | MAN000 | 0 | 5 | 5 | MAXACT |
| | Records related to products including quality control and testing. | | | | | |
| MAN2010 | **Manufacturing**<br>**Production / Testing**<br>**Process Control** | MAN000 | 0 | 10 | 10 | MAXACT |
| | Records related to developing, managing, making, controlling, testing and auditing process control equipment used for manufacturing products. | | | | | |
| MAN2020 | **Manufacturing**<br>**Production / Testing**<br>**Inspection Records** | NONE | 0 | MAX2 | MAX2 | MAX2 |
| | Records related to inspection that are incorporated into other quality records. | | | | | |
| MAN3000 | **Manufacturing**<br>**Manufacturing Methods** | POL000 | ACT | ACT | ACT | MAXACT |
| | Records related to manufacturing equipment or developments of manufacturing processes. | | | | | |

22

January 06, 1995

GLTC 16

## The Gillette Company
## Records Retention Schedule

# Records Retention Program

## Marketing / Sales / Distribution

| Retention Code | Records Retention Category Title / Description / Cross Reference | Legal Group | Official Retention | | | Unofficial Retention |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Legal | User | Total | |
| MAR1000 | **Marketing / Sales / Distribution Dealers** | CON000 | ACT+6 | ACT+6 | ACT+6 | MAXACT |
| | Records related to on-going arrangements with dealers. | | | | | |
| MAR1010 | **Marketing / Sales / Distribution Dealers Complaints / Responses** | CON010 | 6 | 3 | 6 | MAX3 |
| | Records related to complaints and problems related to dealers. | | | | | |
| MAR2000 | **Marketing / Sales / Distribution Customers** | CON000 | ACT+6 | ACT+6 | ACT+6 | MAXACT |
| | Records related to marketing activities with customers or potential customers. | | | | | |
| MAR2010 | **Marketing / Sales / Distribution Customers Complaints / Responses** | CON010 | 6 | 3 | 6 | MAXACT |
| | Records related to complaints and problems with customers and responses. | | | | | |
| MAR3000 | **Marketing / Sales / Distribution Pricing / Advertising** | CON010 | 6 | 3 | 6 | MAX3 |
| | Records related to costing, pricing and advertising of petroleum, petroleum products, and other manufacturing products. | | | | | |
| MAR9900 | **Marketing / Sales / Distribution General** | NONE | 0 | MAX3 | MAX3 | MAX1 |
| | Records of a general nature not covered elsewhere. | | | | | |

January 06, 1995

24

Non-Record Material

The Gillette Company
Records Retention Schedule

Records Retention Program

| Retention Code | Records Retention Category Title / Description / Cross Reference | Legal Group | Official Retention | | | Unofficial Retention |
| | | | Legal | User | Total | |
|---|---|---|---|---|---|---|
| NON0000 | Non-Record Material | NONE | 0 | ACT | ACT | MAXACT |

Material, often filed with record, that are not records such as blank forms, supplies, etc.

January 06, 1995

26

**Public Relations**

**The Gillette Company**
**Records Retention Schedule**

**Records Retention Program**

| Retention Code | Records Retention Category Title / Description / Cross Reference | Legal Group | Official Retention | | | Unofficial Retention |
|---|---|---|---|---|---|---|
| | | | Legal | User | Total | |
| **PUB5000** | **Public Relations Industry Relations** | NONE | 0 | ACT | ACT | MAXACT |
| | Records related to information on other industries and companies. | | | | | |
| **PUB6000** | **Public Relations Publications** | NONE | 0 | 5 | 5 | MAX1 |
| | Publications produced by company. | | | | | |
| | Library maintain one copy of all completed publications for reference purposes. | | | | | |
| **PUB9900** | **Public Relations General** | NONE | 0 | 3 | 3 | MAX1 |
| | Records related to public affairs activities not covered elsewhere. | | | | | |

28

**January 06, 1995**

## The Gillette Company
## Records Listing With Retention Periods

**Records Retention Program**

| Department<br>Record Titles | Record<br>Code | Retention<br>Code | Official Retention | | | Unofficial<br>Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |
| **A/P & DEODORANT PROD.DEVELOPMENT** | | | | | | | |
| **TOILETRIES TECHNICAL LAB. (0918)** | | | | | | | |
| Administration | | | | | | | |
| Memo Chronological Files | ADM139-01 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Manufacturing | | | | | | | |
| Product Manual | MAN220-04 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Clinical Test Results | MAN223-01 | MAN1000 | 0 | 5 | 5 | MAXACT | Official |
| Claim Substantiation Reports | MAN232-02 | MAN2000 | 0 | 5 | 5 | MAXACT | Unofficial |
| **ACCOUNTS PAYABLE, GNA FNCL SRVCS DIV (0860)** | | | | | | | |
| Accounting | | | | | | | |
| Invoice Registers, A/P Reports | ACC102-07 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| AP/General Ledger Interface Report | ACC102-19 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Accounts Payable Reconcilation | ACC126-01 | ACC1010 | 6 | 10 | 10 | MAX1 | Official |
| Finance | | | | | | | |
| Check Registers | FIN146-01 | FIN1000 | 6 | 3 | 6 | MAX1 | Official |
| **ACCOUNTS RECEIVABLE, GNA FNCL SRVCS DIV (0877)** | | | | | | | |
| Accounting | | | | | | | |
| Miscellaneous Reports | ACC103-05 | ACC3000 | 0 | MAX3 | MAX3 | MAX1 | Official |

1

January 06, 1995

## The Gillette Company
## Records Listing With Retention Periods

### Records Retention Program

| Department / Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **ADMINISTRATION OFFICE, ADMIN HQTRS. (0883)** | | | | | | | |
| Accounting | | | | | | | |
| Charitable Contribution Files | ACC109-01 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| United Way Files | ACC109-03 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Payment Authorization File | ACC128-01 | ACC1020 | 6 | 3 | 6 | MAX3 | Unofficial |
| Administration | | | | | | | |
| Administration Files | ADM140-11 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Administration Files | ADM140-27 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Finance | | | | | | | |
| Budget Files-Department | FIN148-03 | FIN2000 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| Human Resources | | | | | | | |
| Stock Equivalent Unit Plan | HUM160-01 | HUM1010 | ACT+6 | ACT-1 | ACT+6 | MAXACT | Official |
| Stock Option Plan | HUM160-02 | HUM1010 | ACT+6 | ACT-1 | ACT+6 | MAXACT | Official |
| Stock Purchase Plan Files | HUM160-04 | HUM1010 | ACT+6 | ACT-1 | ACT+6 | MAXACT | Official |
| Special Personnel Arrangements | HUM170-01 | HUM6000 | 6 | 3 | 6 | MAX1 | Official |
| Personnel Committee Files | HUM172-02 | HUM6000 | 6 | 3 | 6 | MAX1 | Official |
| Bonus Payment Files | HUM342-01 | HUM1020 | 6 | 3 | 6 | MAX1 | Official |
| Incentive Bonus Plan | HUM342-02 | HUM1020 | 6 | 3 | 6 | MAX1 | Official |
| Legal | | | | | | | |
| "Special Arrangement" Personnel Files | LEG192-01 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| **ADMINISTRATION** | | | | | | | |
| **TECHNICAL OPERATIONS (1705)** | | | | | | | |
| Manufacturing | | | | | | | |
| Product Profile Books | MAN217-07 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Manufacturing Manuals | MAN222-02 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Manufacturing Manuals | MAN222-10 | MAN3000 | ACT | ACT | ACT | MAXACT | Unofficial |
| Product Profile Books | MAN231-07 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| **ADVANCED TECHNOLOGY, BOSTON R & D LAB (0976)** | | | | | | | |
| Manufacturing | | | | | | | |
| Drawings and Specifications | MAN217-01 | MAN3000 | ACT | ACT | ACT | MAXACT | Unofficial |

January 06, 1995

2

## The Gillette Company
### Records Listing With Retention Periods

### Records Retention Program

| Department / Record Titles | Record Code | Retention Code | Official Retention | | | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |
| **ADVERTISING HDQTRS, MRKTNG SRVCS (0785)** | | | | | | | |
| Administration | | | | | | | |
| General Subject Files | ADM138-11 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Unofficial |
| **ADVERTISING PRODUCTION (0708)** | | | | | | | |
| Accounting | | | | | | | |
| Media Invoices | ACC102-17 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Monthly Closing Documents | ACC123-14 | ACC1010 | 6 | 10 | 10 | MAX1 | Official |
| Administration | | | | | | | |
| Production Estimates | ADM306-13 | FIN8000 | 0 | 3 | 3 | MAX1 | Official |
| Manufacturing | | | | | | | |
| Print Advertising | MAN216-13 | MAR3000 | 6 | 3 | 6 | MAX3 | Official |
| Marketing | | | | | | | |
| TV Commercials | MAR218-05 | MAR3000 | 6 | 3 | 6 | MAX3 | Official |
| Job Jackets | MAR224-09 | REF0000 | 0 | SUP | SUP | MAXACT | Official |
| Historical Advertising Data | MAR328-01 | MIS2000 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| **AFFIRMATIVE ACTION** | | | | | | | |
| **HUMAN RESOURCES MANUFACTURING (0698)** | | | | | | | |
| Human Resources | | | | | | | |
| EEO Reports | HUM163-03 | LEG5000 | 3 | 3 | 3 | MAX1 | Official |
| Affirmative Action Plan | HUM317-01 | ADM3000 | ACT | ACT | ACT | MAXACT | Official |
| **ANALYTICAL CHEMISTRY** | | | | | | | |
| **TOILETRIES TECHNICAL LAB. (0920)** | | | | | | | |
| Manufacturing | | | | | | | |
| Engineering Notice Raw Material | MAN220-16 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |

3

January 06, 1995

## The Gillette Company
## Records Listing With Retention Periods

### Records Retention Program

| Department Record Titles | Record Code | Retention Code | Official Retention | | | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |

**BENEFITS COUNSELING, DOMESTIC PERSONNEL (1420)**

| Department Record Titles | Record Code | Retention Code | Legal | User | Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **Human Resources** | | | | | | | |
| QDRO Qualified Domestic Relations Order | HUM158-02 | HUM1020 | 6 | 3 | 6 | MAX1 | Official |
| Savings Plan File | HUM159-01 | HUM1020 | 6 | 3 | 6 | MAX1 | Official |
| COBRA Files | HUM161-01 | HUM1010 | ACT+6 | ACT+1 | ACT+6 | MAXACT | Official |
| Pension Plan Files | HUM162-02 | HUM1010 | ACT+6 | ACT+1 | ACT+6 | MAXACT | Official |
| Retirees' Files | HUM174-10 | HUM3000 | | ACT+6 | | MAXACT | Official |
| Employees' Medical and Life Files | HUM313-05 | HUM1020 | 6 | 3 | 6 | MAX1 | Official |
| Vested Right File | HUM343-01 | HUM1020 | 6 | 3 | 6 | MAX1 | Unofficial |
| Vested Right Cashout | HUM343-02 | HUM1020 | 6 | 3 | 6 | MAX1 | Official |
| Estimate Pension File | HUM344-01 | HUM1020 | 6 | 3 | 6 | MAX1 | Official |
| **Legal** | | | | | | | |
| Loan File | LEG196-02 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |

**BU/RAZ MFG DIRECTOR'S OFF, MFG ADMIN**

**HOTRS (0652)**

| Department Record Titles | Record Code | Retention Code | Legal | User | Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **Administration** | | | | | | | |
| Emergency Procedure Update | ADM135-01 | ADM3000 | ACT | ACT | ACT | MAXACT | Official |
| General Subject Files | ADM138-06 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Unofficial |
| Monthly Operating Reports | ADM306-02 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Personnel Analysis Summary | ADM306-06 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Official |
| **Human Resources** | | | | | | | |
| Personnel Files | HUM174-14 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | Unofficial |
| **Manufacturing** | | | | | | | |
| Cost Reduction Reports | MAN324-01 | FIN2010 | 0 | MAX3 | MAX3 | MAX1 | Official |

**BLADE & RAZOR TECHNICAL AND MATERIALS**

**SHAVING TECHNICAL LAB. (0677)**

| Department Record Titles | Record Code | Retention Code | Legal | User | Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **Manufacturing** | | | | | | | |
| Laboratory Notebook | MAN218-07 | LEG7000 | ACT+10 | ACT+5 | ACT+10 | MAXACT | Unofficial |
| Process and Material Specifications | MAN220-14 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |

4

January 06, 1995

The Gillette Company
Records Listing With Retention Periods

Records Retention Program

| Department Record Titles | Record Code | Retention Code | Official Retention | | | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |

**BLADE PROCESS TECH.**

**ENGINEERING IMPLEMENTATION (0676)**

Manufacturing

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Blade In-process Drawings & Spec. | MAN217-08 | MAN3000 | ACT | ACT | ACT | MAXACT | Unofficial |
| Engineering Specifications | MAN217-12 | MAN3000 | ACT | ACT | ACT | MAXACT | Unofficial |
| Blade Process Procedure Manual | MAN222-05 | MAN3000 | ACT | ACT | ACT | MAXACT | Unofficial |
| Raw Material Specifications (MS) | MAN326-02 | MAN3000 | ACT | ACT | ACT | MAXACT | Unofficial |

**BRAND MANAGEMENT**

**MARKETING (0080)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Human Resources Personnel Files | HUM174-06 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | Official |
| Marketing | | | | | | | |
| Non-marketing Decision Memos | MAR224-13 | ADM1020 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| Marketing Administration Support Files | MAR225-03 | MAR9900 | 0 | MAX3 | MAX3 | MAX1 | Official |
| Plan File | MAR329-04 | ADM1020 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| Product Reference Files | MAR329-05 | ADM1020 | 0 | ACT+1 | ACT+1 | MAXACT | Official |

**BUSINESS MANAGEMENT,BLADES & RAZORS**

**MARKETING-DISPOSABLE RAZOR PRODUCTS (1502)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Administration | | | | | | | |
| Administration Files | ADM140-39 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Correspondence | ADM140-57 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Marketing | | | | | | | |
| Videos | MAR218-03 | MAR3000 | 6 | 3 | 6 | MAX3 | Official |
| Agency Briefs | MAR327-02 | MIS2000 | 0 | ACT+1 | ACT+1 | MAXACT | Official |

5

GLTC 24

The Gillette Company
Records Listing With Retention Periods

Records Retention Program

| Department Record Titles | Record Code | Retention Code | Official Retention | | | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |

BUSINESS MANAGEMENT,MALE TOILETRIES

**MARKETING SYSTEMS-BLADE & RAZORS (1501)**

| Administration | | | | | | | |
|---|---|---|---|---|---|---|---|
| Project Files-Skin Care | ADM133-09 | MIS2000 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| Manufacturing | | | | | | | |
| Legally Approved Artwork | MAN226-04 | MAR3000 | 6 | 3 | 6 | MAX3 | Official |
| Art-To-Engineering Files | MAN321-06 | MAR3000 | 6 | 3 | 6 | MAX3 | Official |
| Marketing | | | | | | | |
| Videos | MAR218-04 | MAR3000 | 6 | 3 | 6 | MAX3 | Official |

BUSINESS MANAGEMENT,PERSONAL CARE

**MARKETING SYSTEMS-BLADE & RAZORS (1523)**

| Administration | | | | | | | |
|---|---|---|---|---|---|---|---|
| Chronological Letter Files | ADM139-04 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |

BUSINESS PLANNING

**BUSINESS PLANNING (1604)**

| Manufacturing | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ship Schedules | MAN234-12 | ADM1020 | 0 | ACT+1 | ACT+1 | MAXACT | Official |

BUSINESS RELATIONS

**BUSINESS RELATIONS (0971)**

| Administration | | | | | | | |
|---|---|---|---|---|---|---|---|
| Promotion Files | ADM133-13 | MIS2000 | 0 | ACT+1 | ACT+1 | MAXACT | Unofficial |
| General Subject Files | ADM138-12 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Unofficial |

6

January 06, 1995

The Gillette Company
## Records Retention Program
### Records Listing With Retention Periods

| Department Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **CAP INSERT ASSEMBLY; DISPOSABLE & PERM.** | | | | | | | |
| **SYSTEMS (0260)** | | | | | | | |
| Manufacturing Production Data | MAN234-10 | MIS3000 | 0 | MAX3 | MAX3 | MAX1 | Official |
| **CENTRAL PLANNING & SOURCING** | | | | | | | |
| **PROG.& MATERIAL MANAGEMENT HEADQUARTERS (1531)** | | | | | | | |
| Administration General Subject Files | ADM138-20 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| **CHAIRMAN'S OFFICE (0808)** | | | | | | | |
| Legal Restructuring Papers | LEG191-12 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| **CHEM & MfRL RESEARCH, BOSTON R&D LAB (0790)** | | | | | | | |
| Manufacturing Lab Data Sheets | MAN218-01 | LEG7000 | ACT+10 | ACT+5 | ACT+10 | MAXACT | Official |
| **CHEMICAL PROD.TECH.** | | | | | | | |
| **SHAVING TECHNICAL LAB. (0755)** | | | | | | | |
| Legal Confidentiality Agreements | LEG192-09 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| Manufacturing Test Methods | MAN230-09 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |

7

January 06, 1995

## The Gillette Company
## Records Listing With Retention Periods

### Records Retention Program

| Department Record Titles | Record Code | Retention Code | Official Retention | | | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |
| **COLLECTION, GNA FNCL SRVCS DIV (0852)** | | | | | | | |
| Administration | | | | | | | |
| Management Report Support Documents | ADM141-04 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Marketing | | | | | | | |
| Customer Files | MAR222-01 | MIS1010 | 0 | SUP | SUP | MAX3 | Official |
| **COMMON SYSTEMS, INFO TECH (0865)** | | | | | | | |
| Legal | | | | | | | |
| Software Order/Tracking Files | LEG210-02 | LEG5020 | ACT+3 | ACT | ACT+3 | MAXACT | Official |

8

January 06, 1995

## The Gillette Company
## Records Listing With Retention Periods
## Records Retention Program

| Department Record Titles | Record Code | Retention Code | Official Retention | | | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |

**COMPENSATION AND BENEFITS**

**HUMAN RESOURCES**
**MANUFACTURING (0694)**

| Department Record Titles | Record Code | Retention Code | Legal | User | Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| Accounting | | | | | | | |
|   Matching Gift Request | ACC102-16 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Administration | | | | | | | |
|   Company Bulletin Postings | ADM140-05 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
|   Q.D.R.O. Folders | ADM140-43 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| HUMAN RESOURCE | | | | | | | |
|   Retiree Savings Plan Folders | HUM174-24 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | Official |
|   Retiree Folders | HUM174-26 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | Official |
| Human Resources | | | | | | | |
|   Employee Loan Folders | HUM159-02 | HUM1020 | 6 | 3 | 6 | MAX1 | Official |
|   Savings Plan Folders | HUM159-04 | HUM1020 | 6 | 3 | 6 | MAX1 | Official |
|   COBRA Records - Open Claims | HUM161-02 | HUM1010 | ACT+6 | ACT+1 | ACT+6 | MAXACT | Official |
|   Vested Right Files | HUM162-04 | HUM1010 | ACT+6 | ACT+1 | ACT+6 | MAXACT | Official |
|   General History Records | HUM170-02 | HUM6000 | 6 | 6 | 6 | MAX1 | Official |
|   General History Records | HUM174-11 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | Official |
|   Performance Reviews | HUM174-12 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | Official |
|   Personnel Folders - Active Employees | HUM174-17 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | Official |
|   Personnel Folders - Terminated Employees | HUM176-04 | HUM3010 | 6 | 6 | 6 | MAX3 | Official |
|   Deceased Claims | HUM310-01 | HUM1020 | 6 | 6 | 6 | MAX1 | Official |
|   CIGNA Records - Open Claims | HUM312-01 | HUM1020 | 6 | 3 | 6 | MAX1 | Official |
|   Benefits Files - Medical Insurance | HUM313-01 | HUM1010 | ACT+6 | ACT+1 | ACT+6 | MAXACT | Official |
|   Life Insurance Cards - Retirees | HUM314-01 | HUM1010 | 3 | 3 | 3 | MAX1 | Official |
|   Job Posting Records | HUM316-04 | HUM2000 | ACT | ACT | ACT | MAXACT | Official |
|   Job Descriptions | HUM317-03 | ADM3000 | | | | | |
| Legal | | | | | | | |
|   Workers Compensation - Open Claims | LEG320-01 | LEG4000 | ACT+3 | ACT+1 | ACT+3 | MAXACT | Official |
|   Workers Compensation - Closed Files | LEG320-02 | LEG4000 | ACT+3 | ACT+1 | ACT+3 | MAXACT | Official |

9

# The Gillette Company
## Records Listing With Retention Periods

### Records Retention Program

| Department Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **COMPENSATION/BENEFITS/EMPLOYEE RELATIONS** | | | | | | | |
| **PERSONNEL (0342)** | | | | | | | |
| Accounting | | | | | | | |
| Employee Store Records | ACC115-02 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Human Resources | | | | | | | |
| Savings Plan Files | HUM159-03 | HUM1020 | 6 | 3 | 6 | MAX1 | Official |
| Pension Plan Files | HUM162-03 | HUM1010 | ACT+6 | ACT+1 | ACT+6 | MAXACT | Official |
| Vested Right Files | HUM166-05 | HUM4030 | IND | ACT | IND | MAX1 | Official |
| Personnel Records, Active/Terminated | HUM174-23 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | // |
| Retirees' Files | HUM174-25 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | / / |
| Employees Medical and Life Files | HUM313-02 | HUM1020 | 6 | 3 | 6 | MAX1 | Official |
| Workers' Compensation Records | HUM315-02 | HUM4020 | 6 | 3 | 6 | MAX1 | Unofficial |
| Attendance Cards | PER227-07 | ACC1021 | 6 | 3 | 6 | MAX1 | Unofficial |
| **CONSUMER SERVICE, MRKTNG SERVICES (0872)** | | | | | | | |
| Administration | | | | | | | |
| Summary Reports | ADM140-47 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Marketing | | | | | | | |
| Customer Complaints | MAR221-02 | MAR2010 | 6 | 3 | 6 | MAXACT | Official |
| **CONTROLLER TECH OPS (0726)** | | | | | | | |
| Accounting | | | | | | | |
| Appropriation Requests | ACC118-01 | ACC2000 | ACT+6 | ACT | ACT+6 | MAXACT | Official |
| Corporate Fixed Asset Records | ACC119-01 | ACC2000 | ACT+6 | ACT | ACT+6 | MAXACT | Official |
| Finance | | | | | | | |
| Oil and Gas Financial Records | FIN151-10 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Division Orders | FIN154-01 | FIN3000 | ACT+6 | ACT+3 | ACT+6 | MAXACT | Official |
| Legal | | | | | | | |
| Partnership & Joint Venture Records | LEG185-01 | LEG1020 | ACT+6 | ACT | ACT+6 | MAXACT | Official |
| Lease Assignments | LEG195-01 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |

10

January 06, 1995

**The Gillette Company**
**Records Listing With Retention Periods**

**Records Retention Program**

| Department Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **CONTROLLER** | | | | | | | |
| **CONTROLLER (0091)** | | | | | | | |
| Accounting | | | | | | | |
| General Ledgers | ACC122-02 | ACC1010 | 6 | 10 | 10 | MAX1 | Official |
| Subsidiary Ledgers and Invoice Registers | ACC123-11 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Journal Entries | ACC123-12 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Administration | | | | | | | |
| Project Files | ADM133-14 | MIS2000 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| General Subject Files | ADM140-51 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Finance | | | | | | | |
| Budgets, Forecasts, and Planning | FIN148-07 | FIN2000 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| Financial Statements | FIN151-12 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Marketing | | | | | | | |
| Product Sales Report | MAR226-04 | MIS3000 | 0 | MAX3 | MAX3 | MAX1 | Official |
| **CONTROLLERS STAFF, CONTROLLERS HQTRS (0893)** | | | | | | | |
| Administration | | | | | | | |
| Administration Files | ADM140-09 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Correspondence | ADM140-60 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Presentation and Conference Files | ADM340-06 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Finance | | | | | | | |
| Auditors Report | FIN142-04 | FIN7010 | 3 | 3 | 3 | MAX3 | Official |
| Operating Reports | FIN151-09 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Unofficial |
| Legal | | | | | | | |
| Acquisitions Files | LEG191-04 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Unofficial |
| **CORP CHECK INSPECTION, CORP PROD INTEG (0795)** | | | | | | | |
| Administration | | | | | | | |
| General Files | ADM140-56 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Manufacturing | | | | | | | |
| Calibration Stock Files | MAN222-01 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| CMST Monitor Shave Tests | MAN223-03 | MAN2000 | 0 | 5 | 5 | MAXACT | Official |
| Shaving Product Certification Files | MAN223-08 | MAN1000 | 0 | 5 | 5 | MAXACT | Official |
| Local Check Inspection Reports | MAN230-02 | MAN2000 | 0 | 5 | 5 | MAXACT | Unofficial |

11

January 06, 1995

## The Gillette Company
## Records Listing With Retention Periods

## Records Retention Program

| Department / Record Titles | Record Code | Retention Code | Official Retention | | | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |
| **CORP PROD INTEG HQ, (0784)** | | | | | | | |
| Administration | | | | | | | |
| Administration Files | ADM140-13 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Administration Files | ADM140-36 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Administration Files | ADM140-62 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Manufacturing | | | | | | | |
| Policy and Procedures re. Prod. Integ. | MAN222-03 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| **CORP QUAL ASSURANCE (0810)** | | | | | | | |
| Administration | | | | | | | |
| Administration Files | ADM140-08 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Manufacturing | | | | | | | |
| CMST - Copies | MAN223-02 | MAN2000 | 0 | 5 | 5 | MAXACT | Official |
| General Files re. Quality Assurance | MAN230-01 | MAN2000 | 0 | 5 | 5 | MAXACT | Official |
| **CORP. PUBLIC RELATIONS (0882)** | | | | | | | |
| Administration | | | | | | | |
| Administration Files | ADM140-06 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Public Relations | | | | | | | |
| Corporate Communications Files | PUB228-01 | PUB6000 | 0 | 5 | 5 | MAX1 | Official |
| Public Relations Files | PUB299-01 | PUB3000 | 0 | IND | IND | MAX1 | Official |
| General Research Files | PUB299-02 | PUB3000 | 0 | IND | IND | MAX1 | Unofficial |
| Gillette Video Tapes | PUB300-01 | PUB3000 | 0 | IND | IND | MAX1 | Official |
| **CORP. R & D HEADQUARTERS (0797)** | | | | | | | |
| Human Resources | | | | | | | |
| Personnel Files | HUM174-04 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | Unofficial |
| Manufacturing | | | | | | | |
| Drawings and Specifications | MAN217-15 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Lab Reports | MAN219-01 | LEG7000 | ACT+10 | ACT+5 | ACT+10 | MAXACT | Official |
| R & D Project Files | MAN224-03 | LEG7000 | ACT+10 | ACT+5 | ACT+10 | MAXACT | Official |
| R & D Working Files | MAN224-04 | LEG7000 | ACT+10 | ACT+5 | ACT+10 | MAXACT | Official |

12

January 06, 1995

## The Gillette Company
## Records Listing With Retention Periods
## Records Retention Program

| Department Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **CORPORATE COMPENSATION,DOMESTIC PERSONN. (1422)** | | | | | | | |
| Human Resources | | | | | | | |
| Personnel Grade 18 and Up Pay Status | HUM173-02 | HUM6000 | 6 | 3 | 6 | MAX1 | Official |
| **CORPORATE INFORMATION TECHNOLOGY (0853)** | | | | | | | |
| Accounting | | | | | | | |
| Invoices/AP | ACC102-02 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| T & E Reports | ACC221-06 | ACC1000 | 6 | 6 | 6 | MAX1 | Unofficial |
| Work Request Form | ADM130-01 | ADM1000 | 0 | 3 | 3 | MAX1 | Unofficial |
| Administration | | | | | | | |
| Product Information | ADM137-02 | MIS1010 | 0 | SUP | SUP | MAX3 | Official |
| Finance | | | | | | | |
| Purchase Requisition | FIN156-04 | FIN8000 | 0 | 3 | 3 | MAX1 | Unofficial |
| Human Resources | | | | | | | |
| Attendence Records | PER227-04 | HUM5000 | 3 | ACT | ACT+3 | MAXACT | Official |
| Legal | | | | | | | |
| Software Licensing Agreements | LEG210-01 | LEG5020 | ACT+3 | ACT | ACT+3 | MAXACT | Unofficial |
| **CORPORATE PLANNING (0884)** | | | | | | | |
| Administration | | | | | | | |
| World Blade Studies File | ADM131-03 | ADM1020 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| Strategic Business Plan | ADM136-04 | ADM3000 | ACT | ACT | ACT | MAXACT | Unofficial |
| **COST ACCOUNTING** | | | | | | | |
| **CONTROLLERS MANUFACTURING (0669)** | | | | | | | |
| Accounting | | | | | | | |
| Data Analysis | | | | | | | |
| Computer Reports | ACC103-06 | ACC3000 | 0 | MAX3 | MAX3 | MAX1 | Official |
| | ACC304-02 | ACC1000 | 6 | 6 | 6 | MAX1 | Unofficial |
| Finance | | | | | | | |
| Budget Standard Costs/Blades & Razors | FIN149-06 | FIN2000 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| Legal | | | | | | | |
| Government Reports | LEG188-02 | LEG2020 | IND | IND | IND | MAXACT | Unofficial |

13

January 06, 1995

## The Gillette Company
## Records Listing With Retention Periods

### Records Retention Program

| Department Record Titles | Record Code | Retention Code | Official Retention | | | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |
| **CREDIT, GNA FNCL SRVCS DIV (0683)** | | | | | | | |
| Accounting | | | | | | | |
| Legal and Bankrupt Accounts | ACC116-01 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Finance | | | | | | | |
| Security Documents | FIN153-02 | FIN5000 | ACT+6 | ACT+3 | ACT+6 | MAX3 | Official |
| **CUSTOMER PROM SRVCS, GNA FNCL SRVS DIV (0682)** | | | | | | | |
| Marketing | | | | | | | |
| Promotional Batch Contracts | ACC105-01 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Promotional Contract with Deductions | ACC105-06 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Reports, Daily and Monthly Activity | MAR120-01 | MIS3000 | 0 | MAX3 | MAX3 | MAX1 | Unofficial |
| Price & Maintenance Sheets; Prom. Activity | MAR217-02 | MAR3000 | 6 | 3 | 6 | MAX3 | Official |
| Systems Table Maintenance Report | MAR220-04 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Official |
| **CUSTOMER SERVICE AND SALES PLANNING** | | | | | | | |
| **CUSTOMER SERVICE (0818)** | | | | | | | |
| Accounting | | | | | | | |
| Customer Account Files | ACC114-04 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Administration | | | | | | | |
| General Subject Files | ADM138-29 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Monthly Summary Reports | ADM306-15 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Official |
| **CUSTOMER SHIPMENT SRVCS, GNA FNCL SRVCS** | | | | | | | |
| **DIV (0888)** | | | | | | | |
| Accounting | | | | | | | |
| Return Documents | ACC114-01 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Human Resources | | | | | | | |
| Shipping Documents | SHP302-03 | LEG2010 | 6 | 3 | 6 | MAX3 | Official |

14

January 06, 1995

## The Gillette Company
### Records Listing With Retention Periods
### Records Retention Program

| Department Record Titles | Record Code | Retention Code | Official Retention | | | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |
| **DATA ADMINISTRATION, INFO TECH (0857)** | | | | | | | |
| Administration | | | | | | | |
| General Project Files | ADM133-02 | MIS2000 | 0 | ACT+1 | ACT+1 | MAXACT | Unofficial |
| Application Support Documentation | ADM133-04 | MIS1010 | 0 | SUP | SUP | MAX3 | Official |
| Legal | | | | | | | |
| Technical Support Agreements | LEG192-07 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Unofficial |
| **DIE DESIGN & STAMPING ENGINEERING** | | | | | | | |
| **ENGINEERING IMPLEMENTATION (0913)** | | | | | | | |
| Manufacturing | | | | | | | |
| Mold Process Parameters | MAN222-11 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| **DISPOSABLE PKG@MICROTRAC ASSY.** | | | | | | | |
| **DISPOSABLE & PERM.SYSTEMS (0207)** | | | | | | | |
| Accounting | | | | | | | |
| Labor Distribution Records | ACC128-02 | ACC1020 | 6 | 3 | 6 | MAX3 | Unofficial |
| Human Resources | | | | | | | |
| Material Safety Data Sheets | HUM166-03 | HUM4030 | IND | ACT | IND | MAX1 | Unofficial |
| Personnel Records | HUM174-21 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | Unofficial |
| Safety Reports | HUM316-05 | HUM4020 | 6 | 3 | 6 | MAX1 | Unofficial |
| Time Cards | PER227-09 | ADM9900 | 0 | MAX3 | MAX3 | MAX1 | Unofficial |
| Manufacturing | | | | | | | |
| Machine Drawings and Manuals | MAN222-06 | MAN3000 | ACT | ACT | ACT | MAXACT | Unofficial |
| Parts Inventory List | MAN230-05 | MIS1010 | 0 | SUP | SUP | MAX3 | Official |
| Quality Report Records | MAN230-06 | MAN2000 | 0 | 5 | 5 | MAXACT | Official |
| Barcode System Data (Dextraolog) | MAN234-04 | MIS3000 | 0 | MAX3 | MAX3 | MAX1 | Official |
| Daily Production Summary Records | MAN234-05 | MIS3000 | 0 | MAX3 | MAX3 | MAXACT | Official |
| Machine Production Statistical Records | MAN332-02 | MAN2000 | 0 | 5 | 5 | MAXACT | Official |

15

January 06, 1995

## The Gillette Company
### Records Listing With Retention Periods

### Records Retention Program

| Department / Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **DISPOSABLE RAZOR ASSEMBLY; DISPOSABLE &** | | | | | | | |
| **PERM. SYSTEMS (0205)** | | | | | | | |
| Manufacturing | | | | | | | |
| Production Data | MAN234-08 | MIS3000 | 0 | MAX3 | MAX3 | MAX1 | Official |
| **DISTRIBUTION ACCOUNTING** | | | | | | | |
| **DISTRIBUTION & LOGISTICS (0957)** | | | | | | | |
| Accounting | | | | | | | |
| Freight Payment Activity | ACC102-20 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Journal Entries | ACC123-10 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Manufacturing | | | | | | | |
| Inventory IDOPS Reports | MAN230-03 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Shipping | | | | | | | |
| Freight Payment Invoices | SHP330-01 | LEG2010 | 6 | 3 | 6 | MAX3 | Official |
| **DISTRIBUTION SERVICES** | | | | | | | |
| **DISTRIBUTION & LOGISTICS (0357)** | | | | | | | |
| Administration | | | | | | | |
| General Subject Files | ADM138-13 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Unofficial |
| Human Resources | | | | | | | |
| Shipping Documents | SHP330-03 | LEG2010 | 6 | 3 | 6 | MAX3 | Official |
| Legal | | | | | | | |
| FDA Accountability Records | LEG188-06 | LEG2020 | IND | IND | IND | MAXACT | Official |
| **DIVERSIFIED OPS HDQTRS (0827)** | | | | | | | |
| Legal | | | | | | | |
| Minutes of Braun's Board Meetings | LEG184-03 | LEG1010 | IND | 3 | IND | MAX3 | Official |
| Acquisitions Folders | LEG191-05 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |

16

January 06, 1995

The Gillette Company

Records Retention Program

Records Listing With Retention Periods

| Department Record Titles | Record Code | Retention Code | Official Retention | | | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |

**DIVISION OFFICE INDUSTRIAL ACCOUNTING**

**INDUSTRIAL ACCOUNTING (0335)**

| Department Record Titles | Record Code | Retention Code | Legal | User | Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| Accounting | | | | | | | |
| Appropriation Requests-Copies | ACC118-09 | ACC2000 | ACT+6 | ACT | ACT+6 | MAXACT | Official |
| Forecasts and SBP Detail Records | ACC304-03 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Administration | | | | | | | |
| General Subject File | ADM138-23 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Finance | | | | | | | |
| Budget Reports | FIN149-05 | FIN2000 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| Legal | | | | | | | |
| Government Reports | LEG188-03 | LEG2020 | IND | IND | IND | MAXACT | Official |
| Manufacturing | | | | | | | |
| Insurable Values Report | MAN234-07 | MIS3000 | 0 | MAX3 | MAX3 | MAX1 | Official |

**DIVISION OFFICE,PROCESS/MOLD/PRESS**

**PLASTICS FORMING (0470)**

| Department Record Titles | Record Code | Retention Code | Legal | User | Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| Accounting | | | | | | | |
| Appropriation Requests (AR) | ACC118-08 | ACC2000 | ACT+6 | ACT | ACT+6 | MAXACT | Unofficial |
| Finance | | | | | | | |
| Purchase Requisitions | FIN156-10 | FIN8000 | 0 | 3 | 3 | MAX1 | Unofficial |
| Human Resources | | | | | | | |
| Personnel Files | HUM174-16 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | Unofficial |
| Time Cards | PER227-08 | ACC1021 | 6 | 3 | 6 | MAX1 | Unofficial |
| Manufacturing | | | | | | | |
| Machine Process Documentation | MAN222-07 | MAN3000 | ACT | ACT | ACT | MAXACT | Unofficial |
| Inspection Instruction Specification | MAN229-02 | MAN2000 | 0 | 5 | 5 | MAXACT | Unofficial |
| Vendor Equipment Manuals and Drawings | MAN229-03 | MAN3000 | ACT | ACT | ACT | MAXACT | Unofficial |

**DIVISION OFFICE-ENG & FAC.SERVICES**

**FACILITIES ENGINEERING (0689)**

| Department Record Titles | Record Code | Retention Code | Legal | User | Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| Administration | | | | | | | |
| Crafts Project Folders-Closed | ADM133-05 | MIS2000 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| Crafts Project Folders | ADM133-15 | MIS2000 | 0 | ACT+1 | ACT+1 | MAXACT | Official |

17

January 06, 1995

**The Gillette Company**
**Records Listing With Retention Periods**

**Records Retention Program**

| Department / Record Titles | Record Code | Retention Code | Oficial Retention | | | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |

**EMPLOYEE BENEFITS, TREASURER'S OFFICE (0799)**

| Department / Record Titles | Record Code | Retention Code | Legal | User | Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| Accounting | | | | | | | |
| Journal Entries | ACC123-03 | ACC1000 | 6 | 6 | 6 | MAX1 | Unofficial |
| Administration | | | | | | | |
| Administration Files | ADM140-16 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Finance | | | | | | | |
| Bank Statements | FIN145-01 | FIN1000 | 6 | 3 | 6 | MAX1 | Official |
| External Audit Reports | FIN315-04 | ADM3010 | 0 | 3 | 3 | MAX3 | Official |
| Human Resources | | | | | | | |
| Committee Minutes, Retirement, Savings | HUM158-01 | HUM1020 | 6 | 3 | 6 | MAX1 | Official |
| Employee Savings Plan Files | HUM159-07 | HUM1020 | 6 | 3 | 6 | MAX1 | Official |
| Pension and LTD Plan Files | HUM162-01 | HUM1010 | ACT+6 | ACT+1 | ACT+6 | MAXACT | Official |
| Death Claim Files | HUM310-02 | HUM1020 | 6 | 3 | 6 | MAX1 | Official |
| Paid Claims | HUM312-02 | HUM1020 | 6 | 3 | 6 | MAX1 | Official |
| Executive Life Files | HUM313-03 | HUM1020 | 6 | 3 | 6 | MAX1 | Official |
| Boston Medical Enrollment Reports | HUM313-04 | HUM1020 | 6 | 3 | 6 | MAX1 | Official |
| 5500 Filings | HUM331-01 | LEG5000 | 3 | 3 | 3 | MAX1 | Official |
| Employee Stock Ownership Plan | HUM336-01 | HUM1020 | ACT+6 | ACT+1 | 6 | MAXACT | Official |
| Actuarial Valuation Reports | HUM337-01 | HUM1010 | 6 | 3 | 6 | MAX1 | Official |
| Participation Reports | HUM338-01 | HUM1020 | | | | MAX1 | Official |
| Legal | | | | | | | |
| Plan Documents | LEG192-06 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |

**EMPLOYMENT, DOMESTIC PERSONNEL (1424)**

| Department / Record Titles | Record Code | Retention Code | Legal | User | Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| Accounting | | | | | | | |
| Matching Gifts Program File | ACC109-02 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Human Resources | | | | | | | |
| Employee Relation Folder | HUM169-01 | HUM3010 | 6 | 6 | 6 | MAX3 | Official |
| Personnel Employment File | HUM174-03 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | Official |
| MRF-Performance Reviews | HUM175-01 | HUM3010 | 6 | 6 | 6 | MAX3 | Official |
| Job File | HUM177-01 | HUM2000 | 3 | 3 | 3 | MAX1 | Official |
| Solicited Resume File | HUM177-02 | HUM2000 | 3 | 3 | 3 | MAX1 | Official |
| Employee Job Expense File | HUM345-01 | HUM1020 | 6 | 3 | 6 | MAX1 | Official |

18

January 06, 1995

## The Gillette Company
## Records Listing With Retention Periods

# Records Retention Program

| Department Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **EMPLOYMENT/PERSONNEL SERVICES** | | | | | | | |
| **HUMAN RESOURCES** | | | | | | | |
| **MANUFACTURING (0692)** | | | | | | | |
| Human Resources | HUM316-01 | HUM2000 | 3 | 3 | 3 | MAX1 | Official |
| Job Applications | HUM316-02 | HUM2000 | 3 | 3 | 3 | MAX1 | Official |
| Job Bid Files | HUM316-03 | HUM2000 | 6 | | | | |
| Temporary Assignments (TAS) | HUM323-01 | HUM3000 | | ACT+6 | ACT+6 | MAXACT | Official |
| **EMPLOYMENT/TRAINING/A.A.** | | | | | | | |
| **PERSONNEL (0344)** | | | | | | | |
| Human Resources | HUM163-04 | LEG5000 | 3 | 3 | 3 | MAX1 | Official |
| EEO Reports | HUM316-03 | HUM2000 | 3 | 3 | 3 | MAX1 | Official |
| Job Bid Files | HUM317-02 | ADM3000 | ACT | ACT | ACT | MAXACT | Official |
| Affirmative Action Plan | | | | | | | |
| **EXPATRIATE COMPENSATION, HQTRS. (1435)** | | | | | | | |
| Human Resources | HUM164-01 | LEG5000 | 3 | 3 | 3 | MAX1 | Official |
| VISA/Immigration Files | HUM332-01 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | Official |
| Expatriate Files | | | | | | | |
| Legal | LEG214-05 | LEG5011 | 6 | 6 | 6 | MAX3 | Official |
| U.S. Employee Tax Returns | | | | | | | |
| **FACILITIES ENGINEERING** | | | | | | | |
| **FACILITIES ENGINEERING DIV. (0721)** | | | | | | | |
| Manufacturing | MAN227-03 | MAN4000 | ACT+6 | ACT+1 | ACT+6 | MAXACT | Official |
| Completed Facility Project Files | | | | | | | |

19

## The Gillette Company
### Records Listing With Retention Periods
### Records Retention Program

| Department Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **FIELD SALES** | | | | | | | |
| **FIELD SALES FORCE (0072)** | | | | | | | |
| Accounting | | | | | | | |
| T & E Reports | ACC221-03 | ACC1000 | 6 | 6 | 6 | MAX1 | Unofficial |
| Administration | | | | | | | |
| Sales Correspondence Chron Books | ADM139-02 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Account Administration File | ADM140-01 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Administration Files | ADM140-26 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Human Resources | | | | | | | |
| Personnel Files | HUM174-08 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | Unofficial |
| Marketing | | | | | | | |
| Catalog & Business Reviews | MAR217-01 | MAR3000 | 6 | 3 | 6 | MAX3 | Official |
| Letter Quotation Files | MAR223-01 | MIS2000 | 6 | ACT+1 | ACT+1 | MAXACT | Official |
| Sales Summary Reports | MAR226-01 | MIS3000 | 0 | MAX3 | MAX3 | MAX1 | Official |
| **FINANCE HEADQUARTERS** | | | | | | | |
| **FINANCE (1702)** | | | | | | | |
| Administration | | | | | | | |
| Strategic Business Plan | ADM136-03 | ADM3000 | ACT | ACT | ACT | MAXACT | Unofficial |
| Finance | | | | | | | |
| Budget Forecasts | FIN149-03 | FIN2000 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| Marketing | | | | | | | |
| Project Proposal Log | MAR221-01 | MAR2010 | 6 | 3 | 6 | MAXACT | Official |
| Project Files | MAR224-05 | REF0000 | 0 | SUP | SUP | MAXACT | Official |
| Consumer Research Reports | MAR224-10 | REF0000 | 0 | SUP | SUP | MAXACT | Official |
| **FINANCE OFFICE, FINANCE HQTRS (0850)** | | | | | | | |
| Accounting | | | | | | | |
| Invoices/AP | ACC102-03 | ACC1000 | 6 | 6 | 6 | MAX1 | Unofficial |
| Administration | | | | | | | |
| Administration Files | ADM140-54 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Legal | | | | | | | |
| Finance Committee Meeting Minutes | LEG184-01 | LEG1010 | IND | 3 | IND | MAX3 | Unofficial |
| Board of Directors Files | LEG184-04 | LEG1010 | IND | 3 | IND | MAX3 | Unofficial |

January 06, 1995

20

## The Gillette Company
## Records Listing With Retention Periods

# Records Retention Program

| Department / Record Titles | Record Code | Retention Code | Official Retention | | | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |

**FINANCIAL CONTROLS (0869)**

| Department / Record Titles | Record Code | Retention Code | Legal | User | Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| Accounting | | | | | | | |
| Product Master Information AR | ACC098-02 | ACC9900 | 0 | 3 | 3 | MAX1 | Official |
| Customer Master Information AR | ACC098-04 | ACC9900 | 0 | 3 | 3 | MAX1 | Official |
| Emergency Order Billing | ACC103-03 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Daily Mailing of Customer Invoices | ACC103-04 | ACC3000 | 6 | MAX3 | MAX3 | MAX1 | Official |
| Corporate Credit Card Statements | ACC108-01 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Employee Receivables | ACC110-02 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Salesman's Drafts | ACC129-02 | ACC1020 | 6 | 3 | 6 | MAX3 | Official |
| Miscellaneous Shipping Order Billings | SHP302-01 | LEG2010 | 6 | 3 | 6 | MAX3 | Official |
| Finance | | | | | | | |
| Bank Statements | FIN145-02 | FIN1000 | 6 | 3 | 6 | MAX1 | Official |
| Monthly Reconciliation-A/R Activity | FIN151-06 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Human Resources | | | | | | | |
| Employee Loan Records | HUM159-06 | HUM1020 | ACT+6 | 3 | 6 | MAX1 | Official |
| Employee Relocation Expenses | HUM334-02 | HUM1010 | 6 | ACT+1 | ACT+6 | MAXACT | Official |
| Legal | | | | | | | |
| Employee Tax Equalization | LEG214-01 | LEG5011 | 6 | 6 | 6 | MAX3 | Official |
| Marketing | | | | | | | |
| Customer Master Information | MAR222-02 | MIS1010 | 0 | SUP | SUP | MAX3 | Official |

21

January 06, 1995

## The Gillette Company
## Records Listing With Retention Periods

### Records Retention Program

| Department Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **FINANCIAL REPORTING, CORP ACCTG & RPRTG. (0896)** | | | | | | | |
| Accounting | | | | | | | |
| Employee Store Records | ACC115-01 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Journal Entries and Detail | ACC123-02 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Subsidiary Ledgers and Invoice Register | ACC123-05 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Finance | | | | | | | |
| Budget Forecast and Misc. Analysis | FIN148-04 | FIN2000 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| Year End Expense Reports | FIN150-05 | FIN7000 | 10 | 10 | 10 | MAX1 | Official |
| Year End Financial Statements | FIN151-01 | FIN7000 | 10 | 10 | 10 | MAX1 | Official |
| Year End Conversions and Consolidations | FIN151-02 | FIN7000 | 10 | 10 | 10 | MAX1 | Official |
| Monthly Expense Books | FIN151-04 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Monthly Financial Statements | FIN151-05 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Monthly Work Papers | FIN151-07 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Profit and Loss Statements | FIN151-11 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Final Closing Market Reports | FIN155-01 | FIN2000 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| Legal | | | | | | | |
| Government Reports | LEG188-01 | LEG2020 | IND | IND | IND | MAXACT | Official |
| TWA/RUP Workpapers | LEG214-04 | LEG5010 | 6 | IND | IND | MAX3 | Official |
| **FINISHED GOODS PLANNING (AMC)** | | | | | | | |
| **FINISHED GOODS PLANNING (0285)** | | | | | | | |
| Administration | | | | | | | |
| Weekly Stock Problem Report | ADM306-16 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Official |

22

January 06, 1995

## The Gillette Company
## Records Listing With Retention Periods

## Records Retention Program

| Department / Record Titles | Record Code | Retention Code | Official Retention | | | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |
| **GENERAL COUNSEL (0828)** | | | | | | | |
| Administration | | | | | | | |
| Product Files (Gillette) | ADM138-02 | ADM9910 | 0 | MAX1 | MAX1 | MAXACT | Unofficial |
| Legal | | | | | | | |
| SEC Filings | LEG186-01 | LEG1020 | ACT+6 | ACT | ACT+6 | MAXACT | Unofficial |
| Acquisition Files | LEG191-02 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| Contract Files | LEG192-05 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| Division Files-SPD, SRD, etc. | LEG203-01 | LEG6010 | ACT | IND | IND | MAXACT | Unofficial |
| Employee Benefits Files | LEG203-02 | LEG6010 | ACT | IND | IND | MAXACT | Unofficial |
| Employee Relations Files | LEG203-03 | LEG6010 | ACT | IND | IND | MAXACT | Unofficial |
| Product Liability Files | LEG207-01 | LEG4000 | ACT+3 | ACT+1 | ACT+3 | MAXACT | Official |
| Litigation Files | LEG208-02 | LEG4000 | ACT+3 | ACT+1 | ACT+3 | MAXACT | Official |
| Environmental Files | LEG209-01 | LEG4000 | ACT+3 | ACT+1 | ACT+3 | MAXACT | Official |
| **GILLETTE INTERNATIONAL HEADQUARTERS (1453)** | | | | | | | |
| Administration | | | | | | | |
| Administration Files | ADM140-03 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Unofficial |
| Administrative Records | ADM140-10 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Unofficial |
| Administration (Country) Files | ADM140-23 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Country Files | ADM140-24 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Unofficial |
| Administration Files | ADM140-38 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| General Finance Files | ADM140-59 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Status Report (Monthly) | ADM141-01 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Monthly Letters to the Chairman | ADM141-06 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Unofficial |
| Presentations | ADM340-04 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Unofficial |
| Finance | | | | | | | |
| Business Performance Summary Books | FIN150-01 | FIN7000 | 10 | 10 | 10 | MAX1 | Official |
| International Finance Files | FIN157-01 | FIN9900 | 0 | 3 | 3 | MAX3 | Unofficial |
| Human Resources | | | | | | | |
| International Personnel Folder | HUM332-03 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | Official |
| Legal | | | | | | | |
| Group Files | LEG191-09 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Unofficial |

23

January 06, 1995

## The Gillette Company
## Records Listing With Retention Periods

## Records Retention Program

| Department Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **GNA GENERAL ACCTG, GNA FNCL SRVCS DIV (0933)** | | | | | | | |
| Accounting | | | | | | | |
| Notes and Procedures | ACC098-03 | ACC9900 | 0 | 3 | 3 | MAX1 | Official |
| Invoice Registers A/P (CHRONS) | ACC102-08 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Intercompany Invoices/AR | ACC103-01 | ACC1000 | 6 | 6 | 6 | MAX1 | Unofficial |
| Fixed Assets | ACC119-02 | ACC2000 | ACT+6 | ACT | ACT+6 | MAXACT | Official |
| Chart of Accounts | ACC121-01 | ACC2000 | 6 | 6 | 6 | MAX1 | Official |
| General Ledger | ACC122-01 | ACC1010 | 6 | 10 | 10 | MAX1 | Official |
| G/L Journal Entries | ACC123-01 | ACC1000 | 6 | 10 | 10 | MAX1 | Official |
| Monthly Closing Book | ACC123-06 | ACC1010 | 6 | 10 | 10 | MAX1 | Official |
| Standard Entry Backup | ACC123-07 | ACC1010 | 6 | 10 | 10 | MAX1 | Official |
| Account Analysis Workpapers | ACC304-01 | ACC1000 | 6 | 6 | 6 | MAX1 | Unofficial |
| Finance | | | | | | | |
| Financial Statements | FIN151-03 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Legal | | | | | | | |
| Historical Reference Files | LEG189-02 | LEG1000 | IND | 10 | IND | MAX1 | Official |
| Marketing | | | | | | | |
| Product Sales Reports | MAR226-02 | MIS3000 | 0 | MAX3 | MAX3 | MAX1 | Official |
| **GOV'T MARKETS - HDQTRS, MRKTNG SERVICES (0830)** | | | | | | | |
| Administration | | | | | | | |
| Field Service Records | ACC221-10 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Customer Service Records | ADM138-03 | ADM9900 | 0 | MAX3 | MAX3 | MAX1 | Official |
| Legal | | | | | | | |
| Contracts | LEG192-11 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| **HDQTRS. URBAN AFFAIRS (1430)** | | | | | | | |
| Human Resources | | | | | | | |
| EEO - 1 Reports | HUM163-01 | LEG5000 | 3 | 3 | 3 | MAX1 | Official |
| Legal | | | | | | | |
| Factory Luster Silk Closing Records | LEG191-07 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |

24

January 06, 1995

## The Gillette Company
## Records Listing With Retention Periods

## Records Retention Program

| Department / Record Titles | Record Code | Retention Code | Official Retention | | | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |
| **HEADQUARTERS** | | | | | | | |
| **NORTH ATLANTIC GROUP HEADQUARTERS (1450)** | | | | | | | |
| Administration | | | | | | | |
| Strategic Business Plan | ADM136-01 | ADM3000 | ACT | ACT | ACT | MAXACT | Unofficial |
| Operating Committee Reports | ADM141-05 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Project Approval Forms | ADM306-10 | ADM3000 | ACT | ACT | ACT | MAXACT | Official |
| Finance | | | | | | | |
| Budget Forecast | FIN149-02 | FIN2000 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| Midyear Forecast | FIN149-08 | FIN2000 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| Operating Committee Book | FIN151-08 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Manufacturing | | | | | | | |
| Product Profitability Statements | MAN216-04 | MIS3000 | 0 | MAX3 | MAX3 | MAX1 | Official |
| Advertising Estimates | MAR327-01 | MIS2000 | 0 | ACT+1 | ACT+1 | MAXACT | Unofficial |
| Marketing | | | | | | | |
| Sales Reports - Weekly and Monthly | MAR226-03 | MIS3000 | 0 | MAX3 | MAX3 | MAX1 | Official |
| Media Forecast | MAR329-03 | ADM1020 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| **HUMAN RESOURCES ADMINISTRATION** | | | | | | | |
| **HUMAN RESOURCES MANUFACTURING (0691)** | | | | | | | |
| Administration | | | | | | | |
| Recreational Program File | ADM140-44 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| **HUMAN RESOURCES MANAGEMENT** | | | | | | | |
| **NORTH ATLANTIC GROUP HEADQUARTERS (1528)** | | | | | | | |
| Administration | | | | | | | |
| General Subject Files | ADM138-08 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Unofficial |
| General Subject Files | ADM138-10 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Unofficial |
| General Subject Files | ADM138-15 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Unofficial |
| Human Resources | | | | | | | |
| Personnel Records | HUM174-19 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | Unofficial |

25

January 06, 1995

## The Gillette Company
## Records Retention Program
### Records Listing With Retention Periods

| Department / Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **I/T EDUCATION, INFO TECH (0849)** | | | | | | | |
| Administration | | | | | | | |
| Product Information | ADM137-03 | MIS1010 | 0 | SUP | SUP | MAX3 | Official |
| Human Resources | | | | | | | |
| Training Support Files | HUM180-01 | HUM5000 | 3 | ACT | ACT+3 | MAXACT | Official |
| **I/T FINANCIAL CONTROLS (0859)** | | | | | | | |
| Accounting | | | | | | | |
| Telephone Detail Report A/P (FICHE) | ACC102-11 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Journal Entries | ACC123-04 | ACC1000 | 6 | 6 | 6 | MAX1 | Unofficial |
| Finance | | | | | | | |
| Budget Data Entry Form | FIN147-01 | FIN2000 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| Legal | | | | | | | |
| Vendor File | LEG190-02 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| Vendors Contracts | LEG190-03 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| Agreements | LEG192-03 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| **INCOMING MATERIALS INSPECTION** | | | | | | | |
| **QUALITY AND MATERIALS CONTROL (0293)** | | | | | | | |
| Human Resources | | | | | | | |
| Time Keeping Records | PER227-10 | ADM9900 | 0 | MAX3 | MAX3 | MAX1 | Unofficial |
| Manufacturing | | | | | | | |
| Finished Product Library | MAN223-09 | MAN4000 | ACT+6 | ACT+1 | ACT+6 | MAXACT | Official |
| Special Investigation Results | MAN230-08 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Batch Sheets - Production | MAN231-09 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Assurance Test Record | MAN232-07 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Contract Fill Audit Result | MAN232-08 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Gauging & Service Calibration Records | MAN321-09 | MAN4000 | ACT+6 | ACT+1 | ACT+6 | MAXACT | Official |
| Hold and Release Log | MAN325-01 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| In-Process Sheets | MAN325-02 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Raw Material Incoming Quality Inspection | MAN326-01 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| MFGRS Certificate of Chemical Analysis | MAN331-02 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Material Acceptance Test Sheets | MAN331-03 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |

26

GLTC 45

## The Gillette Company
## Records Listing With Retention Periods

## Records Retention Program

| Department Record Titles | Record Code | Retention Code | Official Retention | | | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |
| **INCOMING METAL INSP.; QUALITY ASSURANCE (0672)** | | | | | | | |
| Administration | | | | | | | |
| Monthly Vendor Activity Report | ADM306-04 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Manufacturing | | | | | | | |
| Parts Drawings and Specifications | MAN217-16 | MAN3000 | ACT | ACT | ACT | MAXACT | Unofficial |
| Vendor Corrective Action Correspondence | MAN325-03 | MAN2000 | 0 | 5 | 5 | MAXACT | Official |
| Outgoing Inspection Procedures (QA) | MAN325-06 | MAN3000 | ACT | ACT | ACT | MAXACT | Unofficial |
| **INDUSTRIAL ACCOUNTING; CONTROLLER -** | | | | | | | |
| **MANUFACTURING (0665)** | | | | | | | |
| Administration | | | | | | | |
| SBMC Approval Manual | ADM307-01 | ADM3000 | ACT | ACT | ACT | MAXACT | Official |
| **INDUSTRIAL ENGINEERING** | | | | | | | |
| **MANUFACTURING ENGINEERING SERVICES (0686)** | | | | | | | |
| Administration | | | | | | | |
| Project Implementation Plan | ADM133-10 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Legal | | | | | | | |
| Contractor Safety Program | LEG192-10 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| Lease and Maint. Agreement | LEG192-12 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| Manufacturing | | | | | | | |
| Facility Drawings and Specifications | MAN321-01 | MAN4000 | ACT+6 | ACT+1 | ACT+6 | MAXACT | Official |
| Installed Equipment Prints | MAN322-01 | MAN4000 | ACT+6 | ACT+1 | ACT+6 | MAXACT | Unofficial |

27

January 06, 1995

## The Gillette Company
## Records Listing With Retention Periods

### Records Retention Program

| Department / Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **INK DEVELOPMENT** | | | | | | | |
| **TECHNICAL OPERATIONS (0760)** | | | | | | | |
| Administration | | | | | | | |
| Project Report | ADM133-11 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Manufacturing | | | | | | | |
| Lab Notebooks | MAN218-03 | LEG7000 | ACT+10 | ACT+5 | ACT+10 | MAXACT | Official |
| Lab Notebooks | MAN218-04 | LEG7000 | ACT+10 | ACT+5 | ACT+10 | MAXACT | Official |
| Project Report | MAN219-03 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Engineering Notices | MAN220-03 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Engineering Notices-Stationary Products | MAN220-10 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| **INSTRUMENTATION DESIGN** | | | | | | | |
| **ENGINEERING IMPLEMENTATION (0804)** | | | | | | | |
| Manufacturing | | | | | | | |
| Functional Equipment & Tooling Spec. | MAN222-04 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Manufacturing Control Software | MAN222-08 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Manufacturing Control Software | MAN222-09 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| **INTERNAL ADMIN., ADMIN.SERVICES (0847)** | | | | | | | |
| Finance | | | | | | | |
| Purchase & Orders | FIN156-01 | FIN8000 | 0 | 3 | 3 | MAX1 | Official |
| Purchase Requisitions | FIN156-07 | FIN8000 | 0 | 3 | 3 | MAX1 | Official |
| Purchase Requisitions | FIN156-08 | FIN8000 | 0 | 3 | 3 | MAX1 | Official |
| Human Resources | | | | | | | |
| MSDS, Material Safety Data Sheets | HUM166-01 | HUM4030 | IND | ACT | IND | MAX1 | Official |
| Internal Courier Files | SHP303-01 | LEG2010 | 6 | 3 | 6 | MAX3 | Official |

28

January 06, 1995

## The Gillette Company
## Records Listing With Retention Periods

Records Retention Program

| Department / Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **INTERNATIONAL BUSINESS MGT., INT'L.HQ. (0840)** | | | | | | | |
| Administration | | | | | | | |
| Chronological Letter Files | ADM139-07 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Administration Files | ADM140-04 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Administration Files | ADM140-14 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Administration Files | ADM140-37 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Presentations | ADM340-01 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Legal | | | | | | | |
| Trade Management Files | LEG211-01 | LEG9900 | 0 | 3 | 3 | MAX3 | Official |
| Marketing | | | | | | | |
| Video Production and Library | MAR218-01 | MAR3000 | 6 | 3 | 6 | MAX3 | Official |
| Video Support Documents | MAR218-02 | MAR3000 | 6 | 3 | 6 | MAX3 | Official |
| Consumer Research Reports | MAR224-01 | REF0000 | 0 | SUP | SUP | MAXACT | Official |
| Consumer Research Reports | MAR224-02 | REF0000 | 0 | SUP | SUP | MAXACT | Official |
| Retail Audit Reports | MAR224-06 | REF0000 | 0 | SUP | SUP | MAXACT | Official |
| **INTERNATIONAL PURCHASING** | | | | | | | |
| **PROG.& MATERIAL MANAGEMENT HEADQUARTERS (1509)** | | | | | | | |
| Administration | | | | | | | |
| General Subject Files | ADM138-19 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| **INTERNATIONAL SYSTEMS, INFO TECH (0803)** | | | | | | | |
| Administration | | | | | | | |
| Administration Files | ADM140-02 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Administration Files | ADM140-40 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |

29

January 06, 1995

## The Gillette Company
## Records Listing With Retention Periods

## Records Retention Program

| Department / Record Titles | Record Code | Retention Code | Official Retention | | | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |

**INVENTORY ACCOUNTING & LABOR CONTROL**

**CONTROLLER-MANUFACTURING (0664)**

Accounting
| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice Register | ACC102-12 | ACC1000 | 6 | 6 | 6 | MAX1 | Unofficial |
| Obsolescence Reporting | ACC103-07 | ACC3000 | 0 | MAX3 | MAX3 | MAX1 | Official |
| Inventory Valuation Reports, Raw Material | ACC305-01 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Inventory Valuation Rpt. - Finished Stock | ACC305-02 | ACC1000 | 6 | 6 | 6 | MAX1 | Unofficial |

Administration
| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Purchase Price Variance Reports | ADM306-11 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |

Manufacturing
| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Inventory Valuation Reports - In Process | MAN230-17 | MIS1010 | 0 | SUP | SUP | MAX3 | Official |
| Valuation Report - Product Materials | MAN321-05 | MIS1010 | 0 | SUP | SUP | MAX3 | Official |
| Material Receipts Reports | MAN331-04 | FIN8200 | 0 | 3 | 3 | MAX1 | Official |

**INVESTOR RELATIONS, TREASURER'S OFFICE (0800)**

Administration
| | | | | | | | |
|---|---|---|---|---|---|---|---|
| General Correspondence | ADM140-30 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Quarterly Analysis Files | ADM141-02 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Official |

Finance
| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Outside Financial Analyst Reports | FIN142-06 | FIN7010 | 3 | 3 | 3 | MAX3 | Official |

Legal
| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Black Books | LEG184-06 | LEG1010 | IND | 3 | IND | MAX3. | Official |

**INVOICING CENTER**

**NORTH ATLANTIC GROUP HEADQUARTERS (1460)**

Accounting
| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoices | ACC102-13 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Various Financial Reports | ACC103-08 | ACC3000 | 0 | MAX3 | MAX3 | MAX3 | Official |
| General Journal Entries | ACC123-13 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |

30

January 06, 1995

## The Gillette Company
### Records Listing With Retention Periods

# Records Retention Program

| Department / Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **LAG FINANCE (0946)** | | | | | | | |
| Finance | | | | | | | |
| Finance Records | FIN150-02 | FIN7000 | 10 | 10 | 10 | MAX1 | Official |
| **LAG MANUFACTURING (0851)** | | | | | | | |
| Manufacturing | | | | | | | |
| Manufacturing Files | MAN216-03 | MAN1000 | 0 | 5 | 5 | MAXACT | Official |
| **LAN SERVICES, INFO TECH (0866)** | | | | | | | |
| Administration | | | | | | | |
| Product Information | ADM137-01 | MIS1010 | 0 | SUP | SUP | MAX3 | Official |
| Administration Files | ADM140-20 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| **LATIN AMER. GRP. HQ., INTERNATIONAL HQ. (0942)** | | | | | | | |
| Administration | | | | | | | |
| LAG Reports | ADM131-02 | ADM1020 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| Administration (Country) Files | ADM140-25 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Administration Files | ADM140-31 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Presentations | ADM340-03 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Finance | | | | | | | |
| Budget and Finance Records | FIN148-01 | FIN2000 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| Human Resources | | | | | | | |
| Personnel Records | HUM332-02 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | Official |
| **LATIN AMERICAN GROUP MARKETING (0948)** | | | | | | | |
| Finance | | | | | | | |
| Finance Records | FIN150-06 | FIN7000 | 10 | 10 | 10 | MAX1 | Official |
| Marketing | | | | | | | |
| Marketing Files | MAR225-02 | MAR9900 | 0 | MAX3 | MAX3 | MAX1 | Official |

31

January 06, 1995

## The Gillette Company
## Records Listing With Retention Periods

### Records Retention Program

| Department / Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **LEGAL (0831)** | | | | | | | |
| Administration | | | | | | | |
| Administration Files | ADM140-17 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Human Resources | | | | | | | |
| Personnel Committee of Board | HUM172-01 | HUM6000 | 6 | 3 | 6 | MAX1 | Official |
| Legal | | | | | | | |
| Legal Matters | LEG191-10 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| **LINE 1,2,4,5 BOTTLING LINE** | | | | | | | |
| **PRODUCTION (0581)** | | | | | | | |
| Environmental | | | | | | | |
| Hazardous Waste Accumulation Report | ENV312-04 | ENV1000 | 4 | 4 | 4 | MAX1 | Official |
| Safety Checklist | ENV312-07 | ENV1000 | 4 | 4 | 4 | MAX1 | Official |
| Human Resources | | | | | | | |
| Personnel Records | HUM174-22 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Unofficial |
| Manufacturing | | | | | | | |
| Correction Letters | MAN233-02 | MAN2000 | 0 | 5 | 5 | MAXACT | Official |
| Daily Reports | MAN234-06 | MIS3000 | 0 | MAX3 | MAX3 | MAX1 | Official |
| **LUSTRASILK ADMINISTRATION** | | | | | | | |
| **LUSTRASILK (0429)** | | | | | | | |
| Administration | | | | | | | |
| General Subject Files | ADM138-17 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Trade Show Files | ADM140-48 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Finance | | | | | | | |
| Forecasting and Budget Files | FIN148-06 | FIN2000 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| **LUSTRASILK RECEIVABLES, GNA FNCL SRVCS** | | | | | | | |
| **DIVISION (0661)** | | | | | | | |
| Accounting | | | | | | | |
| Debit Memos | ACC114-03 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Marketing | | | | | | | |
| Promotional Contracts | MAR219-03 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |

32

January 06, 1995

**The Gillette Company**
**Records Listing With Retention Periods**

**Records Retention Program**

| Department Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **MAINTENANCE SERVICES** | | | | | | | |
| **ENGINEERING (0312)** | | | | | | | |
| Administration | | | | | | | |
| Preventative Maintenance Records | ADM137-04 | ADM2020 | 0 | ACT+3 | ACT+3 | MAXACT | Official |
| General Subject Files | ADM138-21 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Legal | | | | | | | |
| Permits | LEG210-03 | LEG5020 | ACT+3 | ACT | ACT+3 | MAXACT | Official |
| **MANUFACTURING & TECHNICAL OPER.HDQTRS** | | | | | | | |
| **MANUFACTURING & TECHNICAL OPER.HDQTRS (0941)** | | | | | | | |
| Administration | | | | | | | |
| Strategic Business Plan | ADM136-02 | ADM3000 | ACT | ACT | ACT | MAXACT | Unofficial |
| Finance | | | | | | | |
| Budget | FIN149-04 | FIN2000 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| Mid Year Forecasts | FIN149-07 | FIN2000 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| **MANUFACTURING ENGINEERING SERVICES** | | | | | | | |
| **MANUF. ENG. SERVICES DIVISION (0887)** | | | | | | | |
| Administration | | | | | | | |
| General Subject Files | ADM138-05 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Unofficial |
| Legal | | | | | | | |
| Employee Suggestion Records | LEG200-04 | LEG7000 | ACT+10 | ACT+5 | ACT+10 | MAXACT | Official |
| Manufacturing | | | | | | | |
| Technical Work Orders | MAN233-03 | MAN2000 | 0 | 5 | 5 | MAXACT | Official |
| Special Project Files | MAN325-05 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |

33

January 06, 1995

## The Gillette Company
## Records Retention Program
### Records Listing With Retention Periods

| Department Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **MANUFACTURING ENGINEERING** | | | | | | | |
| **ENGINEERING (0300)** | | | | | | | |
| Accounting | | | | | | | |
| Appropriation Requests | ACC118-07 | ACC2000 | ACT+6 | ACT | ACT+6 | MAXACT | Official |
| Administration | | | | | | | |
| Suggestions | ADM140-46 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| **MANUFACTURING PLANNING** | | | | | | | |
| **MANUFACTURING (0096)** | | | | | | | |
| Finance | | | | | | | |
| Purchase Orders | FIN156-02 | FIN8000 | 0 | 3 | 3 | MAX1 | Official |
| Legal | | | | | | | |
| Contracts and Agreements | LEG192-14 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| Confidentiality Agreements | LEG194-01 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| Manufacturing | | | | | | | |
| Planning Reports | MAN228-01 | MAN9900 | 0 | 3 | 3 | MAX1 | Official |
| **MANUFACTURING SYSTEMS, MFG ADMIN HQTRS (0629)** | | | | | | | |
| Manufacturing | | | | | | | |
| System Installation Records | MAN231-12 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| **MARKETING MANAGEMENT-EXISTING PRODUCTS** | | | | | | | |
| **MARKETING (0900)** | | | | | | | |
| Marketing | | | | | | | |
| Marketing Plan | MAR224-11 | REF0000 | 0 | SUP | SUP | MAXACT | Official |

34

January 06, 1995

## The Gillette Company
## Records Listing With Retention Periods

### Records Retention Program

| Department / Record Titles | Record Code | Retention Code | Official Retention | | | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |
| **MARKETING, MARKETING MANAGEMENT (0833)** | | | | | | | |
| Administration | | | | | | | |
| Design Services Work Requests | ADM130-02 | ADM1000 | 0 | 3 | 3 | MAX1 | Official |
| General Subject Files | ADM138-09 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Unofficial |
| Approval to Ship Files | ADM306-01 | ADM1000 | 0 | 3 | 3 | MAX1 | Official |
| Post Promotional Profiles | ADM306-08 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Human Resources | | | | | | | |
| Shipping Documents | SHP302-02 | LEG2010 | 6 | 3 | 6 | MAX3 | Official |
| Legal | | | | | | | |
| Copy Approvals | LEG204-02 | LEG6000 | 0 | ACT+10 | ACT+10 | MAXACT | Official |
| Marketing | | | | | | | |
| Packaging Requisition | MAR217-03 | MAR3000 | 6 | 3 | 6 | MAX3 | Official |
| Marketing Decision Memos | MAR224-14 | REF0000 | 0 | SUP | SUP | MAXACT | Official |
| Budget Marketing Plans | MAR329-01 | ADM1020 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| **MATERIAL CONTROL/SCHEDULING** | | | | | | | |
| **QUALITY AND MATERIALS CONTROL (0288)** | | | | | | | |
| Manufacturing | | | | | | | |
| Fourth Shift MFG & Material Control Syst. | MAN310-01 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| **MECHANICAL DESIGN & DEVELOPMENT SHAVING** | | | | | | | |
| **SHAVING TECHNICAL LAB. (0649)** | | | | | | | |
| Manufacturing | | | | | | | |
| Product Design Drawings | MAN217-14 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| **MECHANICAL DESIGN & DEVELOPMENT-TOIL.** | | | | | | | |
| **SHAVING TECHNICAL LAB. (0915)** | | | | | | | |
| Administration | | | | | | | |
| Project Working Files | ADM133-12 | MIS2000 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| Manufacturing | | | | | | | |
| Drawings & Mech. Specifications | MAN217-11 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Engineering Change Notices | MAN220-09 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |

35

January 06, 1995

## The Gillette Company
## Records Listing With Retention Periods

## Records Retention Program

| Department Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **MEDICAL, ADMINISTRATION HQTRS (0960)** | | | | | | | |
| Human Resources | | | | | | | |
| Employee Medical Records - Domestic | HUM167-02 | HUM4010 | IND | ACT+1 | IND | MAXACT | Official |
| Employee X-ray Record | HUM167-04 | HUM4010 | IND | ACT+1 | IND | MAXACT | Official |
| Nurses' Reports | HUM167-05 | HUM4010 | IND | ACT+1 | IND | MAXACT | Official |
| Employee Medical Visit Statistics | HUM168-01 | HUM4010 | IND | ACT+1 | IND | MAXACT | Official |
| **MEDICAL** | | | | | | | |
| **PERSONNEL (0343)** | | | | | | | |
| Human Resources | | | | | | | |
| Employee Audiometric tests - Andover | HUM167-06 | HUM4010 | IND | ACT+1 | IND | MAXACT | Official |
| Medical Records - Andover | HUM167-07 | HUM4010 | IND | ACT+1 | IND | MAXACT | Official |
| Daily Visit Log - Andover | HUM168-02 | HUM4010 | IND | ACT+1 | IND | MAXACT | Official |
| **HUMAN RESOURCES MANUFACTURING (0695)** | | | | | | | |
| Human Resources | | | | | | | |
| Employee Medical Records | HUM167-01 | HUM4010 | IND | ACT+1 | IND | MAXACT | Official |
| Employee X-ray Films | HUM167-03 | HUM4010 | IND | ACT+1 | IND | MAXACT | Official |
| **PERSONNEL (0343)** | | | | | | | |
| Legal | | | | | | | |
| OSHA 200 Log - Andover | LEG188-04 | LEG2020 | IND | IND | IND | MAXACT | Official |
| **MFG OPNS HQ (INACTIVE), MFG ADMIN HQTRS (0660)** | | | | | | | |
| Administration | | | | | | | |
| General Subject Files | ADM138-18 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |

36

January 06, 1995

## The Gillette Company
## Records Listing With Retention Periods
## Records Retention Program

| Department Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **MFG SVCS-BLDG & REZORS, TECH. OPERATIONS (0801)** | | | | | | | |
| Accounting | | | | | | | |
| T & E Reports | ACC221-07 | ACC1000 | 6 | 6 | 6 | MAX1 | Unofficial |
| Administration | | | | | | | |
| Chronological Letter Files | ADM139-05 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Administration Files | ADM140-34 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Manufacturing | | | | | | | |
| Designated Intl Clearing Office Files | MAN225-01 | MAR3000 | 6 | 3 | 6 | MAX3 | Official |
| **MFG SVCS-PERS CARE INTL, TECH. OPRTNS. (0814)** | | | | | | | |
| Administration | | | | | | | |
| Administration Files | ADM140-33 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Manufacturing | | | | | | | |
| Product Manuals | MAN220-05 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Stationery Products File | MAN220-06 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Authorization Notices | MAN231-01 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Chemical Procedures Records | MAN231-02 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Raw Material Specifications | MAN232-04 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| **MFG. SERV.-STATIONERY PRODUCTS (0812)** | | | | | | | |
| Administration | | | | | | | |
| General Files | ADM140-32 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Unofficial |
| Legal | | | | | | | |
| Medical and Legal Approvals | LEG204-01 | LEG6000 | 0 | ACT+10 | ACT+10 | MAXACT | Official |
| Manufacturing | | | | | | | |
| Stationery Products Files | MAN220-15 | MAN3000 | ACT | ACT | ACT | MAXACT | Unofficial |
| **MICROBIOLOGY** | | | | | | | |
| **TOILETRIES TECHNICAL LAB. (0922)** | | | | | | | |
| Manufacturing | | | | | | | |
| Micro Contents - Product | MAN223-05 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Microbiological Preservative Efficacy | MAN223-06 | MAN1000 | 0 | 5 | 5 | MAXACT | Official |
| RODACS | MAN223-07 | MAN1000 | 0 | 5 | 5 | MAXACT | Official |
| Research Reports | MAN224-05 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Raw Material Micro Content | MAN232-03 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |

37

January 06, 1995

**The Gillette Company**

**Records Retention Program**

**Records Listing With Retention Periods**

| Department | Record | Retention | Official Retention | | | Unofficial | Status |
|---|---|---|---|---|---|---|---|
| Record Titles | Code | Code | Legal | User | Total | Retention | |
| **MICROTRAC ASSY & PKG.; DISPOSABLE &** | | | | | | | |
| **PERM. SYSTEMS (0256)** | | | | | | | |
| Manufacturing | | | | | | | |
| Production Data | MAN234-09 | MIS3000 | 0 | MAX3 | MAX3 | MAX1 | Official |
| **NEW BUSINESS DEVELOPMENT GROUP (0965)** | | | | | | | |
| Accounting | | | | | | | |
| Invoices/AP | ACC102-01 | ACC1000 | 6 | 6 | 6 | MAX1 | Unofficial |
| Administration | | | | | | | |
| Category Studies | ADM131-01 | ADM1020 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| Administration Files | ADM140-18 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Finance | | | | | | | |
| LAN Data Files/Programs | FIN155-02 | FIN2000 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| Legal | | | | | | | |
| Acquisition and Divestiture Files | LEG191-01 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| Financial files | LEG191-08 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| Opportunity Submission/Responses | LEG191-11 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| Agreements | LEG192-02 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| Marketing | | | | | | | |
| Technology Files | MAR224-08 | REF0000 | 0 | SUP | SUP | MAXACT | Official |
| **NEW TECHNOLOGY DEVELOPMENT** | | | | | | | |
| **TOILETRIES TECHNICAL LAB. (0921)** | | | | | | | |
| Manufacturing | | | | | | | |
| Laboratory Reports | MAN219-02 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Quarterly Report Chemical Products | MAN219-04 | MIS3000 | 0 | MAX3 | MAX3 | MAX1 | Official |

38

January 06, 1995

GLTC 57

The Gillette Company
Records Listing With Retention Periods

Records Retention Program

| Department Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **NO AMER AUDIT, INTERNAL AUDIT (0892)** | | | | | | | |
| Accounting | | | | | | | |
| T & E Reports | ACC221-05 | ACC1000 | | | | MAX1 | Unofficial |
| Administration | | | | | | | |
| General Correspondence Files | ADM140-58 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Presentation Materials | ADM340-05 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Finance | | | | | | | |
| Audit Work Paper Files | FIN142-02 | ADM3010 | 0 | 3 | 3 | MAX3 | Official |
| KPMG Management Letters | FIN142-03 | FIN7010 | 3 | 3 | 3 | MAX3 | Official |
| Financial Reports | FIN150-03 | FIN7000 | 10 | 10 | 10 | MAX1 | Unofficial |
| Purchase Requisition Files | FIN156-05 | FIN8000 | 0 | 3 | 3 | MAX1 | Official |
| Expense Report | FIN221-01 | ADM3010 | 0 | 3 | 3 | MAX3 | Official |
| Audit Report | FIN315-01 | ADM3010 | 0 | 3 | 3 | MAX3 | Official |
| Special Investigations File | FIN315-03 | ADM3010 | 0 | 3 | 3 | MAX3 | Official |
| Human Resources | | | | | | | |
| Personnel Files | HUM174-07 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | Unofficial |
| Attendence Records | PER227-02 | ACC1021 | 6 | 3 | 6 | MAX1 | Official |
| Legal | | | | | | | |
| Audit Committee Meeting Report | LEG184-07 | LEG1010 | IND | 3 | IND | MAX3 | Official |
| **NORTH ATLANTIC GROUP MANUFACTURING HQTRS** | | | | | | | |
| **MANUFACTURING (1521)** | | | | | | | |
| Administration | | | | | | | |
| General Subject Files | ADM138-14 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Unofficial |
| **ORAL CARE, BOSTON R&D LAB (0767)** | | | | | | | |
| Manufacturing | | | | | | | |
| BRAD Technical Progress Report | MAN224-01 | MAN1000 | 0 | 5 | 5 | MAXACT | Unofficial |
| Technical Report | MAN224-06 | MAN1000 | 0 | 5 | 5 | MAXACT | Official |
| BRAD Executive Monthly Summary Report | MAN234-01 | MIS3000 | 0 | MAX3 | MAX3 | MAX3 | Unofficial |
| BRAD Executive Summary Report | MAN234-02 | MIS3000 | 0 | MAX3 | MAX3 | MAX1 | Unofficial |

39

January 06, 1995

## The Gillette Company
### Records Listing With Retention Periods

**Records Retention Program**

| Department / Record Titles | Record Code | Retention Code | Official Retention | | | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |
| **PACKAGE DESIGN & DEVELOPMENT ADMIN.** | | | | | | | |
| **PROGRAM MANAGEMENT (1533)** | | | | | | | |
| Manufacturing | | | | | | | |
| Soft Packaging Specifications | MAN217-13 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Artwork Specifications | MAN226-02 | MAN3000 | ACT | ACT | ACT | MAXACT | Unofficial |
| Color Standards | MAN226-05 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| **PACKAGING DESIGN - TOILETRIES** | | | | | | | |
| **PROGRAM MANAGEMENT (0978)** | | | | | | | |
| Manufacturing | | | | | | | |
| Dimensional/Matrl Contrl Specifications | MAN217-10 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Artwork Specifications - Soft Packaging | MAN226-03 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Packaging Arrangement & Parts List | MAN229-05 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Color Standards File | MAN231-04 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| **PATENT COUNSEL (0824)** | | | | | | | |
| Accounting | | | | | | | |
| Accounts Payable Files | ACC102-10 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Administration | | | | | | | |
| Competetitor's Patents | ADM138-01 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Administration Files | ADM140-28 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Legal | | | | | | | |
| Security Agreements, Originals, Copies | LEG199-01 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| Patent Applications | LEG200-01 | LEG7000 | ACT+10 | ACT+5 | ACT+10 | MAXACT | Official |
| Patent Applications | LEG200-02 | LEG7000 | ACT+10 | ACT+5 | ACT+10 | MAXACT | Official |
| Patent Applications - Foreign & Domestic | LEG200-03 | LEG7000 | ACT+10 | ACT+5 | ACT+10 | MAXACT | Official |
| Submitted Ideas Files | LEG201-01 | LEG7000 | ACT+10 | ACT+5 | ACT+10 | MAXACT | Official |
| Original Issued Patent | LEG203-06 | LEG6010 | ACT | IND | IND | MAXACT | Official |
| Client Files | LEG208-01 | LEG4000 | ACT+3 | ACT+1 | ACT+3 | MAXACT | Official |
| Litigation Files | LEG208-03 | LEG4000 | ACT+3 | ACT+1 | ACT+3 | MAXACT | Official |
| IDS - Information Disclosure Statements | | | | | | | |

40

January 06, 1995

The Gillette Company
Records Listing With Retention Periods

Records Retention Program

| Department Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **PAYROLL, GNA FNCL SRVCS DIV (0816)** | | | | | | | |
| Accounting | | | | | | | |
| Payroll Register | ACC125-01 | ACC1010 | 6 | 10 | 10 | MAX1 | Official |
| Reconciliation Reports | ACC125-02 | ACC1010 | 6 | 10 | 10 | MAX1 | Official |
| Pensioners Payroll File | ACC129-01 | ACC1020 | 6 | 3 | 6 | MAX3 | Official |
| Human Resources | | | | | | | |
| Active Payroll File | HUM173-01 | HUM6000 | 6 | 3 | 6 | MAX1 | Official |
| Terminations | HUM176-01 | HUM3010 | 6 | 6 | 6 | MAX3 | Official |
| Attendance Records | PER227-01 | ACC1021 | 6 | 3 | 6 | MAX1 | Official |
| Time Cards | PER227-05 | ACC1021 | 6 | 3 | 6 | MAX1 | Official |
| **PERSONNEL DEVELOPMENT** | | | | | | | |
| **HUMAN RESOURCES** | | | | | | | |
| **MANUFACTURING (0693)** | | | | | | | |
| Administration | | | | | | | |
| Policies & Procedure Manual | ADM135-02 | ADM3000 | ACT | ACT | ACT | MAXACT | Official |
| Human Resources | | | | | | | |
| Personnel Career Counseling File | HUM174-13 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | Official |
| Technical Documentation & Training File | HUM179-02 | HUM5000 | 3 | ACT | ACT+3 | MAXACT | Official |
| Tuition Refund File | HUM311-01 | HUM1020 | 6 | 3 | 6 | MAX1 | Official |
| Work Sampler Files | HUM318-01 | HUM5000 | 3 | ACT | ACT+3 | MAXACT | Official |
| Legal | | | | | | | |
| Confidentiality Agreement File | LEG192-08 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| **PERSONNEL RESEARCH, DOMESTIC PERSONNEL (1423)** | | | | | | | |
| Accounting | | | | | | | |
| Garnishments/Levies | ACC127-01 | ACC1020 | 6 | 3 | 6 | MAX3 | Official |
| Human Resources | | | | | | | |
| EEO Reports | HUM163-02 | LEG5000 | 3 | 3 | 3 | MAX1 | Unofficial |
| Employee Records | HUM174-01 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | Official |
| Job Descriptions (historical) | HUM179-01 | ADM3000 | ACT | ACT | ACT | MAXACT | Official |
| Personnel Listing Reports | HUM182-01 | HUM9900 | 3 | 3 | 3 | MAX1 | Unofficial |
| Attendance Records | PER227-03 | ACC1021 | 6 | 3 | 6 | MAX1 | Official |
| Legal | | | | | | | |
| Restructuring Plant Closing File | LEG191-13 | HUM3010 | 6 | 6 | 6 | MAX3 | Official |

41

January 06, 1995

## The Gillette Company
## Records Listing With Retention Periods

## Records Retention Program

| Department / Record Titles | Record Code | Retention Code | Official Retention | | | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |

**PLANT ACCOUNTING**

**CONTROLLER MANUFACTURING (0666)**

| Department / Record Titles | Record Code | Retention Code | Legal | User | Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| Accounting | | | | | | | |
| Invoices/Purchase Orders | ACC102-15 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Appropriation Requests | ACC118-06 | ACC2000 | ACT+6 | ACT | ACT+6 | MAXACT | Official |
| Fixed Asset System Edit Reports | ACC119-03 | ACC2000 | ACT+6 | ACT | ACT+6 | MAXACT | Official |
| Year End Fixed Asset Reports | ACC119-04 | ACC2000 | ACT+6 | ACT | ACT+6 | MAXACT | Official |
| Closing Workpapers and Journal Entries | ACC123-08 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Finance | | | | | | | |
| Workpapers | FIN148-05 | FIN2000 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| Legal | | | | | | | |
| Asset Disposal Authorities | LEG191-14 | LEG1000 | IND | 10 | IND | MAX1 | Official |
| Manufacturing | | | | | | | |
| Shopwork Order Reports -Fiche | MAN234-13 | MIS3000 | 0 | MAX3 | MAX3 | MAX1 | Official |
| Shopwork Orders (Pinks) | MAN234-15 | MAN2000 | 0 | 5 | 5 | MAXACT | Official |

**PLANT SAFETY**

**SAFETY/ENVIROMENTAL SERVICES (0718)**

| Department / Record Titles | Record Code | Retention Code | Legal | User | Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| Administration | | | | | | | |
| General Subject Files | ADM138-16 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| General Reference Files | ADM140-42 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Environmental | | | | | | | |
| Chemical and Safety Records | ENV312-03 | ENV1000 | 4 | 4 | 4 | MAX1 | Official |
| Environmental Permitting Records | ENV313-01 | ENV1000 | 4 | 4 | 4 | MAX1 | Official |
| Hazardous Waste Tracking Files | ENV313-02 | ENV2010 | 4 | 4 | 4 | MAX1 | Official |
| Uniform Hazardous Waste Manifests | ENV314-01 | ENV2010 | 4 | 4 | 4 | MAX1 | Official |
| Human Resources | | | | | | | |
| Lock Out Tag Out Procedures | HUM165-02 | HUM4030 | IND | ACT | IND | MAX1 | Official |
| Training Records | HUM165-03 | HUM4030 | IND | ACT | IND | MAX1 | Official |
| Material Safety Data Sheets | HUM166-02 | HUM4030 | IND | ACT | IND | MAX1 | Official |
| Workers Compensation Reports | HUM315-03 | HUM4020 | 6 | 3 | 6 | MAX1 | Official |
| Legal | | | | | | | |
| OSHA Reports | LEG188-05 | LEG2020 | IND | IND | IND | MAXACT | Official |

42

January 06, 1995

# The Gillette Company
## Records Listing With Retention Periods

**Records Retention Program**

| Department / Record Titles | Record Code | Retention Code | Official Retention | | | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |

**PLANT SECURITY**

**HUMAN RESOURCES**
**MANUFACTURING (0719)**

Administration

| Record Titles | Record Code | Retention Code | Legal | User | Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| Plant Security Reports | ADM306-07 | ADM4000 | 0 | 3 | 3 | MAX1 | Official |
| Cores and Keys Log Book | ADM309-01 | ADM4000 | 0 | 3 | 3 | MAX1 | Official |
| Notice of Emergency Action-N.E.A.'s | ADM309-02 | ADM4000 | 0 | 3 | 3 | MAX1 | Official |
| Office Log Books | ADM309-03 | ADM4000 | 0 | 3 | 3 | MAX1 | Official |
| Security System Computer JC85 Printouts | ADM309-04 | ADM4000 | 0 | 3 | 3 | MAX1 | Official |
| Employee Identification File | ADM309-05 | ADM4000 | 0 | 3 | 3 | MAX1 | Official |
| Employee Sign-In Logs | ADM309-06 | ADM4000 | 0 | 3 | 3 | MAX1 | Official |
| Employee Parking Permits | ADM309-07 | ADM4000 | 0 | 3 | 3 | MAX1 | Official |
| Guard Schedule Sheets | ADM310-01 | ADM4000 | 0 | 3 | 3 | MAX1 | Official |
| Contractor Sign-in Logs | ADM311-01 | ADM4000 | 0 | 3 | 3 | MAX1 | Official |

**PLASTICS FORM/EXTRUSION;PLASTICS FORMING (0550)**

Administration

| Record Titles | Record Code | Retention Code | Legal | User | Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| Operators Production Reports | ADM306-05 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Official |

Manufacturing

| Product Defect Return Log | MAN223-10 | MAN2000 | 0 | 5 | 5 | MAXACT | Official |
| Press Sheets | MAN229-06 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Spare Parts Inventory | MAN230-19 | MIS1010 | 0 | SUP | SUP | MAX3 | Official |
| System Installation Records/Software | MAN231-14 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Production Schedules | MAN232-01 | ADM11020 | 0 | ACT+1 | ACT+1 | MAXACT | Unofficial |
| Press Maintenance Records | MAN321-03 | MAN4000 | ACT+6 | ACT+1 | ACT+6 | MAXACT | Official |
| Tooling Maintenance Records | MAN321-04 | MAN4000 | ACT+6 | ACT+1 | ACT+6 | MAXACT | Official |

**POWER HOUSE; FACILITIES ENGINEERING (0700)**

Environmental

| Record Titles | Record Code | Retention Code | Legal | User | Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| Daily Operations Log | ENV312-01 | ENV1000 | 4 | 4 | 4 | MAX1 | Official |
| Boiler Opacity Meter Chart | ENV312-02 | ENV1000 | 4 | 4 | 4 | MAX1 | Official |
| Power House Operating Logs | ENV312-05 | ENV1000 | 4 | 4 | 4 | MAX1 | Official |

Legal

| Certificate of Boiler Inspection | LEG210-04 | LEG5020 | ACT+3 | ACT | ACT+3 | MAXACT | Official |

Manufacturing

| Equipment Maintenance Records | MAN321-07 | MAN4000 | ACT+6 | ACT+1 | ACT+6 | MAXACT | Official |

43

January 06, 1995

## The Gillette Company
## Records Listing With Retention Periods

### Records Retention Program

| Department / Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **PRESIDENTS OFFICE** | | | | | | | |
| **STATIONERY PRODUCTS NA** | | | | | | | |
| **PRESIDENTS OFFICE (0090)** | | | | | | | |
| Legal | | | | | | | |
| Paper Mate History File | LEG189-04 | LEG1000 | IND | 10 | IND | MAX1 | Official |
| **PROCESS DEVELOPMENT (AMC)** | | | | | | | |
| **TOILETRIES TECHNICAL LAB. (0773)** | | | | | | | |
| Manufacturing | | | | | | | |
| Eng. Notice & Tech. Authorization Record | MAN220-07 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Mixing Batch Sheets | MAN220-08 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Control Chart | MAN230-18 | MAN2000 | 0 | 5 | 5 | MAXACT | Official |
| Official Purchasing Formula | MAN231-05 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Batch Manufacturing Record | MAN231-10 | MAN2000 | 0 | 5 | 5 | MAXACT | Official |
| Test Package Data Sheet | MAN232-10 | MAN2000 | 0 | 5 | 5 | MAXACT | Unofficial |
| **PROD CHECK INSP; QUALITY ASSURANCE (0674)** | | | | | | | |
| Finance | | | | | | | |
| Audit Reports (internal and external) | FIN315-01 | ADM3010 | 0 | 3 | 3 | MAX3 | Official |
| Manufacturing | | | | | | | |
| Product Use Testing Shave Test Report | MAN223-12 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Bi-Monthly Consumer Returns Report | MAN230-16 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Inspection Raw Data Sheets | MAN232-09 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| **PROD SCHD & INV CONT, MATERIALS/STORES (0632)** | | | | | | | |
| Manufacturing | | | | | | | |
| Inventory by Location & Location Report | MAN230-15 | MIS1010 | 0 | SUP | SUP | MAX3 | Official |

44

January 06, 1995

## The Gillette Company
## Records Listing With Retention Periods

### Records Retention Program

| Department Record Titles | Record Code | Retention Code | Official Retention | | | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |
| **PRODUCT DESIGN** | | | | | | | |
| **TECHNICAL OPERATIONS (0761)** | | | | | | | |
| Manufacturing | | | | | | | |
| Design and Production Drawings | MAN217-03 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Design & Production Drawings | MAN217-09 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| **PRODUCT ENGINEERING** | | | | | | | |
| **ENGINEERING IMPLEMENTATION (0887)** | | | | | | | |
| Manufacturing | | | | | | | |
| Consumer Returns Tests | MAN230-04 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Test Procedures | MAN230-11 | MAN3000 | ACT | ACT | ACT | MAXACT | Unofficial |
| Test Results | MAN232-05 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| **PRODUCT EVALUATION STL** | | | | | | | |
| **SHAVING TECHNICAL LAB. (0688)** | | | | | | | |
| Administration | | | | | | | |
| Request for Lab Testing | ADM140-45 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Manufacturing | | | | | | | |
| Preliminary Design Review Report | MAN220-11 | MAN1000 | 0 | 5 | 5 | MAXACT | Official |
| Test-Defect Video | MAN230-12 | MAN2000 | 0 | 5 | 5 | MAXACT | Official |
| Marketing | | | | | | | |
| Pre/Post Consumer Use Test Analysis | MAR224-12 | REF0000 | 0 | SUP | SUP | MAXACT | Official |
| **PRODUCT USE TESTING** | | | | | | | |
| **SHAVING TECHNICAL LAB. (0754)** | | | | | | | |
| Manufacturing | | | | | | | |
| Product Use Test Requests & Reports | MAN223-11 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |

45

January 06, 1995

Records Retention Program

The Gillette Company
Records Listing With Retention Periods

| Department<br>Record Titles | Record<br>Code | Retention<br>Code | Official Retention | | | Unofficial<br>Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |
| **PROGRAM MANAGEMENT HEADQUARTERS** | | | | | | | |
| **PROGRAM MANAGEMENT (0620)** | | | | | | | |
| Administration | | | | | | | |
| Tech Grid/New Product Grid | ADM136-06 | ADM3000 | ACT | ACT | ACT | MAXACT | Official |
| Tech. Operations, Strategic Business Plan | ADM136-07 | ADM3000 | ACT | ACT | ACT | MAXACT | Official |
| **PROMOTIONAL DEVELOPMENT & REGIONAL MKTG.** | | | | | | | |
| **MARKETING (1611)** | | | | | | | |
| Marketing | | | | | | | |
| Quarterly Sales Plan | MAR329-02 | ADM1020 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| **PURCHASING HEADQUARTERS** | | | | | | | |
| **PURCHASING (1532)** | | | | | | | |
| Administration | | | | | | | |
| General Subject Files | ADM138-26 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Vendor Correspondence | ADM140-49 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Finance | | | | | | | |
| Purchase Order Files | FIN156-11 | FIN8000 | 0 | 3 | 3 | MAX1 | Official |
| Legal | | | | | | | |
| Vendor Contracts | LEG192-24 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| **QUAL INSTR SRVCS; QUALITY ASSURANCE (0675)** | | | | | | | |
| Manufacturing | | | | | | | |
| Instrumentation Record File | MAN229-04 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |

46

January 06, 1995

The Gillette Company
Records Listing With Retention Periods

Records Retention Program

| Department Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **QUALITY CONTROL ENGINEERING; QUALITY** | | | | | | | |
| **ASSURANCE (0647)** | | | | | | | |
| Manufacturing | | | | | | | |
| Inspection Instructions | MAN222-13 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Quality Test Reports | MAN230-07 | MAN2000 | 0 | 5 | 5 | MAXACT | Official |
| Test Plans | MAN230-10 | MAN2000 | 0 | 5 | 5 | MAXACT | Official |
| Quality Procedures | MAN231-08 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Standards | MAN231-11 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| **QUALITY ENGINEERING** | | | | | | | |
| **QUALITY AND MATERIALS CONTROL (0292)** | | | | | | | |
| Manufacturing | | | | | | | |
| Toiletries Manufacturing Test Manual | MAN230-13 | MAN3000 | ACT | ACT | ACT | MAXACT | Unofficial |
| Toiletries Manufacturing Process Manual | MAN231-15 | MAN3000 | ACT | ACT | ACT | MAXACT | Unofficial |
| **QUALITY OPERATIONS** | | | | | | | |
| **QUALITY AND MATERIALS CONTROL (0294)** | | | | | | | |
| Manufacturing | | | | | | | |
| Technicians Notebooks | MAN218-05 | MAN2000 | 0 | 5 | 5 | MAXACT | Official |
| Technicians Notebook Review Sheet | MAN218-06 | MAN2000 | 0 | 5 | 5 | MAXACT | Official |
| Nonconforming Test Results | MAN222-12 | MAN2000 | 0 | 5 | 5 | MAXACT | Official |
| P & D Test Methods | MAN231-06 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Test Record Sheets | MAN232-06 | MAN2000 | 0 | 5 | 5 | MAXACT | Official |

47

GLTC  66

The Gillette Company
Records Listing With Retention Periods

Records Retention Program

| Department<br>Record Titles | Record<br>Code | Retention<br>Code | Official Retention | | | Unofficial<br>Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |

RECORDS & REPRODUCTION

ENGINEERING IMPLEMENTATION
(0987)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Accounting | | | | | | | |
| Appropriation Requests | ACC118-05 | ACC2000 | ACT+6 | ACT | ACT+6 | MAXACT | Official |
| Administration | | | | | | | |
| General Project Files | ADM133-03 | MIS2000 | 0 | ACT+1 | ACT+1 | MAXACT | Unofficial |
| Manufacturing | | | | | | | |
| Program Objectives | MAN216-01 | ADM1020 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| Assembly & Detail Drawings Index | MAN217-02 | REF0000 | 0 | SUP | SUP | MAXACT | Official |
| Drawing Number Assignment Control Book | MAN217-04 | REF0000 | 0 | SUP | SUP | MAXACT | Official |
| Engineering Drawings & Specifications | MAN217-05 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Master Books, Drawings Index. | MAN217-06 | REF0000 | 0 | SUP | SUP | MAXACT | Official |
| Engineering Notice | MAN220-01 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Equipment Operating Manual | MAN229-01 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Work Orders | MAN233-01 | MAN2000 | 0 | 5 | 5 | MAXACT | Official |

RESEARCH & DEVELOPMENT ADMINISTRATION

TOILETRIES TECHNICAL LAB. (0890)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Manufacturing | | | | | | | |
| Medical Requests (Safety) | MAN223-04 | MAN3000 | ACT | ACT | ACT | MAXACT | Unofficial |
| Label Artwork | MAN226-01 | MAR3000 | 6 | 3 | 6 | MAX3 | Official |
| Claim Substantiation Files | MAN232-11 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |

48

January 06, 1995

## The Gillette Company
## Records Listing With Retention Periods

## Records Retention Program

| Department Record Titles | Record Code | Retention Code | Official Retention | | | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |
| **SAFETY** | | | | | | | |
| **ENGINEERING (0304)** | | | | | | | |
| Administration | | | | | | | |
| General Subject File | ADM138-22 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Environmental | | | | | | | |
| Resource Recovery | ENV312-06 | ENV1000 | 4 | 4 | 4 | MAX1 | Official |
| Various Compliance Forms | ENV313-03 | ENV1000 | 4 | 4 | 4 | MAX1 | Official |
| Uniform Hazardous Waste Manifests | ENV314-02 | ENV2010 | 4 | 4 | 4 | MAX1 | Official |
| Human Resources | | | | | | | |
| Material Safety Data Sheets | HUM166-06 | HUM4030 | IND | ACT | IND | MAX1 | Official |
| Training Rosters | HUM180-02 | HUM5000 | 3 | ACT | ACT+3 | MAXACT | Official |
| Accident Investigations | HUM315-01 | HUM4020 | 6 | 3 | 6 | MAX1 | Official |
| Legal | | | | | | | |
| Minutes - Various Safety Committees | LEG319-01 | LEG1010 | IND | 3 | IND | MAX3 | Official |
| **SALES ADMINISTRATION** | | | | | | | |
| **SALES HEADQUARTERS (0073)** | | | | | | | |
| Human Resources | | | | | | | |
| Employee Loans | HUM159-05 | HUM1020 | 6 | 3 | 6 | MAX1 | Official |
| Personnel File | HUM174-05 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | Unofficial |
| Employee Relocation File | HUM334-01 | HUM1010 | ACT+1 | ACT+1 | ACT+6 | MAXACT | Official |
| Legal | | | | | | | |
| Leases | LEG195-02 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| Marketing | | | | | | | |
| MCF File (Meeting Competition Fund) | MAR219-01 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| MCP - Meeting Competition Pricing | MAR219-02 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |

49

**January 06, 1995**

## The Gillette Company
## Records Listing With Retention Periods
## Records Retention Program

| Department / Record Titles | Record Code | Retention Code | Official Retention | | | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |
| **SALES BUSINESS COMMUNICATION** | | | | | | | |
| **SALES HEADQUARTERS (0421)** | | | | | | | |
| Accounting | | | | | | | |
| Invoices/AP | ACC102-18 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Administration | | | | | | | |
| Meeting Plans | ADM136-05 | ADM3000 | ACT | ACT | ACT | MAXACT | Official |
| Brochures | ADM140-52 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Bulletins | ADM140-53 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Human Resources | | | | | | | |
| Contest and Incentive Information | HUM174-10 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | Official |
| Marketing | | | | | | | |
| Deal Sheets | MAR219-04 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| **SALES HEADQUARTERS** | | | | | | | |
| **SALES HEADQUARTERS (0074)** | | | | | | | |
| Administration | | | | | | | |
| Sales Correspondence Chron Books | ADM139-03 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Unofficial |
| Legal | | | | | | | |
| Prop. 65 - Liquid Paper | LEG205-01 | LEG4000 | ACT+3 | ACT+1 | ACT+3 | MAXACT | Official |
| **SALES PLANNING** | | | | | | | |
| **SALES HEADQUARTERS (0071)** | | | | | | | |
| Accounting | | | | | | | |
| T & E Reports | ACC221-04 | ACC1000 | 6 | 6 | 6 | MAX1 | Unofficial |
| Administration | | | | | | | |
| Administration Files | ADM140-22 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Marketing | | | | | | | |
| Meet Competition Pricing | MAR301-01 | MAR3000 | 6 | 3 | 6 | MAX3 | Official |

50

## The Gillette Company
## Records Listing With Retention Periods

Records Retention Program

| Department / Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **SECRETARY'S OFFICE, CORPORATE SECRETARY (0822)** | | | | | | | |
| Administration | | | | | | | |
| Correspondence - Foreign Subsidiaries | ADM140-50 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Legal | | | | | | | |
| Corp. Documents, Domestic Subsidiaries | LEG183-01 | LEG1000 | IND | 10 | IND | MAX1 | Official |
| Minutes of Board of Directors | LEG184-02 | LEG1010 | IND | 3 | IND | MAX3 | Official |
| Annual Meeting Records | LEG184-05 | LEG1010 | IND | 3 | IND | MAX3 | Official |
| Abandoned Property Records | LEG187-01 | LEG5001 | 15 | 6 | 15 | MAX1 | Official |
| Directors Compensation Records | LEG190-01 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| **SENSOR CART.ASSY/LOAD/PKG; ENGINEERING** | | | | | | | |
| **SERVICES (0262)** | | | | | | | |
| Administration | | | | | | | |
| General Subject Files | ADM138-04 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Unofficial |
| Human Resources | | | | | | | |
| Personnel Records | HUM174-18 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | Unofficial |
| Manufacturing | | | | | | | |
| System Installation Records/Software | MAN231-13 | MAN3000 | ACT | ACT | ACT | MAXACT | Unofficial |
| Production Reports | MAN234-11 | MIS3000 | 0 | MAX3 | MAX3 | MAX1 | Official |
| Machine Data Collection Records | MAN232-01 | MIS3000 | 0 | MAX3 | MAX3 | MAX1 | Official |
| **SFTY & ENVIRONMENTAL AFF, CORP PROD INTE** | | | | | | | |
| **GRITY (0731)** | | | | | | | |
| Administration | | | | | | | |
| Chronological Files | ADM139-06 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Environmental | | | | | | | |
| Central File | ENV335-01 | ENV1000 | 4 | 4 | 4 | MAX1 | Official |
| Safety and Environmental Reports | ENV335-02 | ADM3010 | 0 | 3 | 3 | MAX3 | Official |
| Human Resources | | | | | | | |
| OSHA HAZCOM Regulations | HUM165-01 | HUM4030 | IND | ACT | IND | MAX1 | Official |

51

January 06, 1995

GLTC  70

The Gillette Company

Records Retention Program

Records Listing With Retention Periods

| Department Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **SHARPENING, BLADE PROCESS/METAL FORM (0150)** | | | | | | | |
| Administration | | | | | | | |
| Productivity and Efficiency Report File | ADM306-09 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Human Resources | | | | | | | |
| Personnel Records | HUM174-20 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | Unofficial |
| Manufacturing | | | | | | | |
| Product & Machine Comp. Drawings; Specif. | MAN220-12 | MAN3000 | ACT | ACT | ACT | MAXACT | Unofficial |
| Blade Process Manuals | MAN222-14 | MAN3000 | ACT | ACT | ACT | MAXACT | Unofficial |
| Grinding Wheel Life Usage Records | MAN321-08 | MAN4000 | ACT+6 | ACT+1 | ACT+6 | MAXACT | Official |
| Quality Operations Document Fileblade PR | MAN325-04 | MAN3000 | ACT | ACT | ACT | MAXACT | Unofficial |
| **SHAVING MARKET RESEARCH (1524)** | | | | | | | |
| Marketing | | | | | | | |
| Marketing Study Project Files | MAR224-04 | REF0000 | 0 | SUP | SUP | MAXACT | Official |
| **SHAVING MARKET RESEARCH** | | | | | | | |
| **MARKETING RESEARCH (1503)** | | | | | | | |
| Marketing | | | | | | | |
| Market Research Study Project Files | MAR224-03 | REF0000 | 0 | SUP | SUP | MAXACT | Official |
| Study Tab Books | MAR224-07 | REF0000 | 0 | SUP | SUP | MAXACT | Official |
| **SPACE & FACILITIES PLANNING,TECHNICAL** | | | | | | | |
| **OPERATIONS (0786)** | | | | | | | |
| Accounting | | | | | | | |
| Appropriation Requests | ACC118-02 | ACC2000 | ACT+6 | ACT | ACT+6 | MAXACT | Unofficial |
| Manufacturing | | | | | | | |
| Project Drawings | MAN227-01 | MAN4000 | ACT+6 | ACT+1 | ACT+6 | MAXACT | Unofficial |
| Project Files | MAN227-02 | MAN4000 | ACT+6 | ACT+1 | ACT+6 | MAXACT | Official |

52

January 06, 1995

The Gillette Company
Records Listing With Retention Periods

Records Retention Program

| Department<br>Record Titles | Record<br>Code | Retention<br>Code | Official Retention | | | Unofficial<br>Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |

SPACE & PROPERTY PLANNING

SPACE/PROPERTY MANAGEMENT (0684)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Legal | | | | | | | |
| Property Records | LEG192-13 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| Manufacturing | | | | | | | |
| Third Harbor Tunnel Records | MAN227-04 | MAN4000 | ACT+6 | ACT+1 | ACT+6 | MAXACT | Official |
| Facility Project Files | MAN333-01 | MAN4000 | ACT+6 | ACT+1 | ACT+6 | MAXACT | Official |

SPECIAL PROJECTS,BOSTON R&D LAB (0768)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Manufacturing | | | | | | | |
| Lab Notebooks | MAN218-02 | LEG7000 | ACT+10 | ACT+5 | ACT+10 | MAXACT | Official |

STATIONERY PRODUCTS GROUP HEADQUARTERS

STATIONERY PRODUCTS GROUP HEADQUARTERS (1452)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Accounting | | | | | | | |
| T & E Reports | ACC221-02 | ACC1000 | 6 | 6 | 6 | MAX1 | Unofficial |
| Administration | | | | | | | |
| Administration Files | ADM140-12 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Finance | | | | | | | |
| Purchase Requisitions | FIN156-09 | FIN8000 | 0 | 3 | 3 | MAX1 | Unofficial |
| Human Resources | | | | | | | |
| Stock Option Plan & Stock Awards | HUM160-03 | HUM1010 | ACT+6 | ACT+1 | ACT+6 | MAXACT | Official |
| Stock Purchase Plans | HUM160-05 | HUM1010 | ACT+6 | ACT+1 | ACT+6 | MAXACT | Official |
| Purchase Requisitions | HUM171-01 | HUM3010 | 6 | 6 | 6 | MAX3 | Official |
| Management Reporting Forms (MRF) | HUM174-09 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | Official |
| Personnel Folders - Current | HUM176-03 | HUM3010 | 6 | 6 | 6 | MAX3 | Unofficial |
| Personnel Files - Terminated and Transfers | HUM178-01 | ADM3000 | ACT | ACT | ACT | MAXACT | Official |
| Personnel Administration Files | | | | | | | |
| Legal | | | | | | | |
| Facility Closings Files | LEG191-06 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| Legal Files | LEG203-05 | LEG6010 | ACT | IND | IND | MAXACT | Official |

53

January 06, 1995

## The Gillette Company
## Records Listing With Retention Periods
## Records Retention Program

| Department / Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **STORES, MATERIALS/STORES (0630)** | | | | | | | |
| Accounting | | | | | | | |
| Small Stores Withdrawal Records | ACC305-03 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Small Supplies Withdrawal Records | ACC305-04 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Administration | | | | | | | |
| Miscellaneous Tracking Records | ADM306-14 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Unofficial |
| Human Resources | | | | | | | |
| Personnel Files | HUM174-15 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | Official |
| Shipping Documents | SHP330-02 | LEG2010 | 6 | 3 | 6 | MAX3 | Official |
| Receiving Documents | SHP330-04 | LEG2010 | 6 | 3 | 6 | MAX3 | Official |
| Manufacturing | | | | | | | |
| Receiving Records | MAN230-14 | FIN8200 | 0 | 3 | 3 | MAX1 | Official |
| **SYSTEMS PLNG & RESEARCH, INFO TECH (0856)** | | | | | | | |
| Finance | | | | | | | |
| Purchase Requisitions | FIN156-06 | FIN8000 | 0 | 3 | 3 | MAX1 | Official |
| **TAX COUNSELS OFFICE (0791)** | | | | | | | |
| Finance | | | | | | | |
| Audit Files | FIN142-05 | ADM3010 | ACT | 3 | 3 | MAX3 | Official |
| Budget and Forecasts | FIN148-02 | FIN2000 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| Legal | | | | | | | |
| Legal Files | LEG203-04 | LEG6010 | 6 | IND | IND | MAXACT | Official |
| *Final Form* Tax Package | LEG212-01 | LEG5010 | 6 | IND | IND | MAX3 | Official |
| Tax Receipts, Foreign and Domestic | LEG213-01 | LEG5010 | 6 | IND | IND | MAX3 | Official |
| Tax Workpaper Files | LEG213-02 | LEG5011 | 6 | 6 | 6 | MAX3 | Official |
| Payroll Tax Records | LEG214-02 | LEG5010 | 6 | IND | IND | MAX3 | Official |
| State & Lcl Income Tax Files & Wrkpapers | LEG214-03 | LEG5010 | 6 | IND | IND | MAX3 | Official |
| Vars. Tax Rtrns: Fed., State, Lcl, Indv | LEG214-06 | LEG5010 | 6 | IND | IND | MAXACT | Official |
| Resale Certificate | LEG215-01 | LEG5020 | ACT+3 | ACT | ACT+3 | MAXACT | Official |
| State/Local Sales Tax Files/Workpapers | LEG215-02 | LEG6010 | 6 | IND | IND | MAX3 | Official |

54

January 06, 1995

## The Gillette Company
## Records Listing With Retention Periods

### Records Retention Program

| Department Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **TECH OPERATIONS STAFF (0846)** | | | | | | | |
| Accounting | | | | | | | |
| Invoices - General & Intercompany | ACC102-05 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Invoices/AP | ACC102-21 | ACC1000 | 6 | 6 | 6 | MAX1 | Unofficial |
| Appropriation Requests | ACC118-03 | ACC2000 | ACT+6 | ACT | ACT+6 | MAXACT | Unofficial |
| Appropriation Requests | ACC118-04 | ACC2000 | ACT+6 | ACT | ACT+6 | MAXACT | Official |
| Administration | | | | | | | |
| General Project Files | ADM133-01 | MIS2000 | 0 | ACT+1 | ACT+1 | MAXACT | Unofficial |
| Presentations | ADM340-02 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Manufacturing | | | | | | | |
| Factory Reports | MAN216-02 | MIS3000 | 0 | MAX3 | MAX3 | MAX1 | Official |
| **TECH OPS ACCONTING SVCS, CONTROLLER TECH** | | | | | | | |
| **OPS (0964)** | | | | | | | |
| Administration | | | | | | | |
| Project Expenditure Status Reports | ADM133-06 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Project Expense Statistic Report | ADM133-07 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Project Files | ADM133-08 | MIS2000 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| General Subject Files | ADM138-07 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Operating Statements | ADM141-03 | MIS1000 | 0 | MAX1 | MAX1 | MAX1 | Unofficial |
| Programming Documents | ADM308-01 | MIS1010 | 0 | SUP | SUP | MAX3 | Official |
| Human Resources | | | | | | | |
| Time Records | PER227-11 | ADM9900 | 0 | MAX3 | MAX3 | MAX1 | Unofficial |
| **TECHNICAL SRVCS, INFO TECHNOLOGY (0673)** | | | | | | | |
| Accounting | | | | | | | |
| Invoices/AP | ACC102-06 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| T & E Reports | ACC221-08 | ACC1000 | 6 | 6 | 6 | MAX1 | Unofficial |
| Administration | | | | | | | |
| Exempt Employee Correspondence File | ADM140-41 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Finance | | | | | | | |
| Purchase Request Form & Petty Cash | FIN156-03 | FIN8000 | 0 | 3 | 3 | MAX1 | Unofficial |
| Human Resources | | | | | | | |
| Non-exempt Personnel File | HUM174-02 | HUM3000 | 6 | ACT+6 | ACT+6 | MAXACT | Official |
| PERSONNEL | | | | | | | |
| Attendence Records | PER227-06 | ADM9900 | 0 | MAX3 | MAX3 | MAX1 | Unofficial |

55

January 06, 1995

## The Gillette Company
### Records Listing With Retention Periods
### Records Retention Program

| Department Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **TECHNICAL SUPPORT** | | | | | | | |
| **TECHNICAL OPERATIONS (0757)** | | | | | | | |
| Manufacturing | | | | | | | |
| Product & Material Specifications | MAN220-13 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| Product and Material Specifications | MAN231-03 | MAN3000 | ACT | ACT | ACT | MAXACT | Official |
| **TRADEMARK COUNSEL (0823)** | | | | | | | |
| Accounting | | | | | | | |
| Invoices/AP | ACC102-04 | ACC1000 | 6 | 6 | 6 | MAX1 | Unofficial |
| Administration | | | | | | | |
| General Corporate Files | ADM140-29 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Finance | | | | | | | |
| Budget Files | FIN149-01 | FIN2000 | 0 | ACT+1 | ACT+1 | MAXACT | Official |
| Legal | | | | | | | |
| Gillette Product History Collection | LEG189-01 | LEG1000 | IND | 10 | IND | MAX1 | Official |
| Agreements and Conflicts Files | LEG192-04 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| Active Trade Marks | LEG198-01 | LEG7000 | ACT+10 | ACT+5 | ACT+10 | MAXACT | Official |
| Trade Mark Art Work Files | LEG198-02 | LEG7000 | ACT+10 | ACT+5 | ACT+10 | MAXACT | Official |
| Trade Mark Litigation Support Files | LEG205-02 | LEG4000 | ACT+3 | ACT+1 | ACT+3 | MAXACT | Official |
| **TRAINING & DEVELOPMENT,DOMESTIC PERSONNE (1427)** | | | | | | | |
| Human Resources | | | | | | | |
| Tuition Refund File | HUM311-02 | HUM1020 | 6 | 3 | 6 | MAX1 | Official |
| **TRAVEL RESERVATIONS, ADMIN.SERVICES (0730)** | | | | | | | |
| Accounting | | | | | | | |
| Travel Requisitions | ACC110-01 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Administration | | | | | | | |
| Administration Files | ADM140-15 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |

56

January 06, 1995

## The Gillette Company
### Records Listing With Retention Periods
### Records Retention Program

| Department / Record Titles | Record Code | Retention Code | Official Retention Legal | Official Retention User | Official Retention Total | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| **TREASURER'S OFFICE (0820)** | | | | | | | |
| Accounting | | | | | | | |
| Intercompany Pricing | ACC103-02 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Petty Cash Reimbursements | ACC112-01 | ACC1000 | 6 | 6 | 6 | MAX1 | Unofficial |
| Royalties and Third Parties | ACC113-01 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Dividends | ACC117-01 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Accounting Files | ACC124-01 | ACC1010 | 6 | 10 | 10 | MAX1 | Official |
| Administration | | | | | | | |
| Special Project Files | ADM138-28 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Administration Files | ADM140-21 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Finance | | | | | | | |
| Bank Procedure Files | FIN134-01 | FIN1000 | 6 | 3 | 6 | MAX1 | Official |
| Rating Agency Presentation Files | FIN142-07 | FIN7010 | 3 | 3 | 3 | MAX3 | Unofficial |
| Foreign Currency Trades and Swaps | FIN143-01 | FIN1000 | 6 | 3 | 6 | MAX1 | Official |
| Bank Reconciliation Activity | FIN144-01 | FIN1000 | 6 | 3 | 6 | MAX1 | Official |
| Financing Subsidiary Folders | FIN150-04 | FIN7000 | 10 | 10 | 10 | MAX1 | Unofficial |
| Bank Transactions-General | FIN152-01 | FIN5000 | ACT+6 | ACT+3 | ACT+6 | MAX3 | Official |
| Bank Transactions-Trading | FIN153-01 | FIN5000 | ACT+6 | ACT+3 | ACT+6 | MAX3 | Official |
| Financial Transactions-Debt Financing | FIN339-01 | FIN5000 | ACT+6 | ACT+3 | ACT+6 | MAX3 | Unofficial |
| Legal | | | | | | | |
| Historical Treasury Data | LEG189-03 | LEG1000 | IND | 10 | IND | MAX1 | Official |
| Acquisitions and Divestiture Evaluations | LEG191-03 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Unofficial |
| Policy Proposals | LEG193-01 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| Loan Documents | LEG196-01 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| Guarantees | LEG197-01 | LEG2000 | ACT+6 | ACT+6 | ACT+6 | MAXACT | Official |
| Insurance Policies | LEG202-01 | LEG3000 | ACT+6 | ACT+1 | ACT+6 | MAXACT | Official |
| Claim Files | LEG206-01 | LEG4000 | ACT+3 | ACT+1 | ACT+3 | MAXACT | Official |
| **VICE PRESIDENT'S STAFF, INFO TECH (0867)** | | | | | | | |
| Administration | | | | | | | |
| Administration Files | ADM140-07 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |

57

January 06, 1995

## The Gillette Company
## Records Retention Program
### Records Listing With Retention Periods

| Department Record Titles | Record Code | Retention Code | Official Retention | | | Unofficial Retention | Status |
|---|---|---|---|---|---|---|---|
| | | | Legal | User | Total | | |

**WAREHOUSE OPERATIONS**

**DISTRIBUTION & LOGISTICS (0354)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Administration | | | | | | | |
| General Subject Files | ADM138-24 | ADM9910 | 0 | MAX1 | MAX1 | MAX1 | Official |
| Manufacturing | | | | | | | |
| Activity Reports | MAN234-03 | MIS3000 | 0 | MAX3 | MAX3 | MAX1 | Unofficial |

**WATERMAN RECEIVABLES, GNA FNCL SRVCS DV (0680)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Accounting | | | | | | | |
| Invoices | ACC102-14 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| General Accounting Journal Entries | ACC123-09 | ACC1000 | 6 | 6 | 6 | MAX1 | Official |
| Finance | | | | | | | |
| Trial Balance Reports | FIN316-01 | FIN7000 | 10 | 10 | 10 | MAX1 | Official |
| Marketing | | | | | | | |
| Customer Complaints | MAR221-03 | MAR2010 | 6 | 3 | 6 | MAXACT | Official |

58

GLTC  77