IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

PHOTOGRAPHIC ILLUSTRATORS
CORPORATION,

      Plaintiff,

v.

THE GILLETTE COMPANY,

      Defendant.

Civil Action No. 04-CV-10913-WGY

## PLAINTIFF'S SUPPLEMENTAL RESPONSES TO GILLETTE'S INTERROGATORY NOS. 1 AND 2

Plaintiff Photographic Illustrators Corporation ("PIC") supplements its previous responses to Gillette's First Set of Interrogatories as follows.

PIC's investigations are ongoing and its responses are based on present knowledge and belief.  PIC reserves the right to modify or supplement its responses if additional or different information is discovered at a later time.  PIC also reserves its right to modify or supplement its responses based on information that it has not yet had a sufficient opportunity to analyze, including materials recently produced by Gillette and materials recently produced by third-parties in response to third-party subpoenas.

PIC's responses are not to be construed as a waiver of any right or objection, or as an admission of relevance, materiality, or admissibility of any information or document provided.

## OBJECTIONS TO DEFINITIONS AND INSTRUCTIONS

PIC incorporates by reference the Objections set forth in its previous Responses to Gillette's Interrogatories.

## GENERAL OBJECTIONS TO INTERROGATORIES

PIC incorporates by reference the Objections set forth in its previous Responses to Gillette's Interrogatories.

All of the above objections are hereby incorporated into each response below as though fully set forth therein.  Subject to the above objections as well as those additional objections noted below, and without waiver of its objections, PIC responds as follows:

**Interrogatory No. 1**

State the basis of any alleged copyright infringement by Gillette of any photo owned by you. To the extent not encompassed within the scope of L.R. 26.5 (a)(c)(8), your answer should also include:

      a.      the content of such photo;

      b.      the date such photo was provided to Gillette;

      c.      the particular infringing act or acts alleged;

      d.      the date of such alleged infringing acts;

      e.      the job number assigned to each photo by you;

      f.      the particular invoice associated with such photo;

      g.      any consideration, including, without limitation, the amount of money received by you from Gillette for its use of the photo.

      h.      the copyright registration number that covers such photo.

      i.      The date you first learned of such infringing act.

**Response**

PIC objects to this interrogatory to the extent it purports to exceed the scope of the definition provided for the phrase "state the basis" in D. Mass. Local Rule 26.5.

PIC objects to this interrogatory as calling for information within Gillette's control that Gillette has not yet provided to PIC as required.  For example, Gillette has refused to return PIC's copyrighted images as required by the parties' contracts, and Gillette also has not yet provided PIC with required discovery into Gillette's copyright infringements, many of which are

currently unknown to PIC. For example, PIC has obtained from third parties infringing material that was provided to those third parties by Gillette, yet was not produced by Gillette to PIC in this lawsuit. By way of example, third-party ShopKo produced to PIC (pursuant to a third-party subpoena) two Gillette CDs of "Recommended Retailer Ads" for the year 2003. These CDs, which contain a significant number of copyright infringements, were never produced to PIC by Gillette. Gillette also made some materials available to PIC very recently which PIC has not yet had sufficient opportunity to review for copyright infringements. An example of this is three binders of material, the existence of which was first announced late in the day on Friday, February 25, 2005.

For the same reasons, PIC objects to this interrogatory as premature.

As noted on previous occasions, PIC has reserved (and continues to reserve) the right to register additional copyrights as additional infringements by Gillette are discovered. In fact, PIC is now in the process of preparing to secure additional copyright registrations covering additional images.

Subject to the foregoing general and specific objections, PIC incorporates herein by reference all prior interrogatory answers and further states as follows:

A.    __Unauthorized Duplication__

Gillette's agreements with PIC provided Gillette (at most) with limited licenses to reproduce PIC's images for particular purposes such as catalogs, brochures or trade show booths. PIC did not license Gillette to engage in *duplication* of PIC's images, i.e., to create additional reproducible and duplicable transparencies (or slides, digital images, etc.) from those provided by PIC.[1]  Nevertheless, Gillette apparently engaged in a massive campaign of duplication of

---

[1] The distinction between reproduction rights and duplication rights is explained in more detail in the Expert Report of PIC's Expert Jeff Sedlik. That report was served on Gillette's counsel on March 1, 2005 as required by the Court's Scheduling Order.

PIC's images without such license. (The full range of uses to which Gillette put these duplicates is still unknown to PIC, but it is apparent that Gillette's unauthorized duplications resulted in massive unauthorized reproductions as well.)

The distinction set forth above between reproduction and duplication, which is further analyzed in the Expert Report of Jeff Sedlik (previously produced), demonstrates Gillette's direct infringement of PIC's copyrights and its indirect, or contributory, infringement.  In particular, and without limitation, unlicensed copying (including reproduction and duplication), as well as unlicensed distribution or other use by Gillette of PIC's works constitutes direct copyright infringement.  For example, each time Gillette used a PIC image outside the geographic scope of the license (i.e., U.S. only), or outside the temporal scope (i.e., one year only), or outside the range of uses expressly authorized on the face of the invoice (e.g. particular business unit and/or particular media use), Gillette engaged in an act of direct copyright infringement.  Unauthorized duplication of PIC transparencies for the purpose of distributing or conveying these duplicates to third parties for inclusion in third-party catalogs and other print materials outside Gillette or outside of the Gillette business unit licensed to use the images, constitutes contributory copyright infringement.

### 1.    Unauthorized Duplication of Transparencies and Slides

Gillette produced a significant number of its film files on or after February 15, 2005.  PIC reviewed those files to determine the number of its original transparencies, duplicate transparencies, and duplicate slides contained therein.  PIC's findings are summarized in the following table.

Based on PIC's review, virtually all of the transparencies and slides in the files produced by Gillette contain PIC's images (as opposed to images from other vendors).  This is consistent with Gillette employees' testimony that PIC did the vast majority of the photography work for

the company during the relevant time period.  Any transparencies or slides identified as not containing PIC's images have been filtered out and are not represented in the table.

Each of the 1,263 duplicate transparencies and each of the 3,266 duplicate slides found in Gillette's files constitutes a separate instance of copyright infringement by Gillette, regardless of when the original images were provided by PIC to Gillette because (as noted above) Gillette was not licensed to duplicate.

Each of the images speaks for itself, so PIC need not further identify its "content" (subpart (a) of the Interrogatory).  The request that PIC do so is unduly burdensome in any event.

Because Gillette was never authorized to duplicate (as opposed to reproduce for the licensed use) any PIC images for any period of time, PIC need not undertake the enormously burdensome task of identifying the date that every single photo misused by Gillette in this way was provided to Gillette (subpart (b) of the Interrogatory). The request that PIC do so is unduly burdensome.

The act alleged to infringe is unauthorized duplication, as explained above (subpart (c) of the Interrogatory).

The dates of the infringing duplications are known only to Gillette (subpart (d) of the Interrogatory).

PIC need not further identify the invoice, job number and compensation associated with each illegally duplicated image for the same reasons explained above (subparts (e), (f) and (g) of the Interrogatory).  The request that PIC do so is unduly burdensome in any event.

PIC is still in the process of reviewing the infringing images to determine which of PIC's copyright registrations cover which infringements (subpart (h) of the Interrogatory).  To the extent that any of the infringing images are not covered by an existing registration, Gillette is hereby requested (again) to return the images to PIC so that PIC can register them.

PIC first learned of the infringing acts specified herein on February 15, 2005 (subpart (i) of the Interrogatory)

| File/Binder | Original Transparencies | Duplicate Transparencies | Slides | Prints |
|---|---|---|---|---|
| HH -- KMM30 B&W | 0 | 0 | 6 | 7 |
| HH -- KSM2 B&W | 0 | 6 | 3 | 6 |
| HH – KSM2 Granite | 0 | 6 | 25 | 0 |
| HH – KSM4 Vanilla | 0 | 13 | 29 | 0 |
| HH – KSM4 B&W | 0 | 1 | 10 | 4 |
| HH – KSM4 Chameleon | 0 | 8 | 25 | 0 |
| HH – KSM4 White | 0 | 7 | 0 | 0 |
| HH – KWF1 & 2 | 1 | 1 | 37 | 17 |
| HH – M810 | 0 | 0 | 9 | 12 |
| HH – M880 | 1 | 6 | 0 | 9 |
| HH – MP75 | 2 | 1 | 0 | 0 |
| HH – MP75 Open | 8 | 0 | 0 | 0 |
| HH – MP75 Top | 5 | 0 | 0 | 0 |
| HH – MP80 | 0 | 0 | 16 | 4 |
| HH – MPZ6 | 0 | 0 | 16 | 10 |
| MHR – 5414 Black | 0 | 9 | 18 | 0 |
| MHR – 5414 Green | 0 | 7 | 18 | 0 |
| MHR – 5414 Yellow | 0 | 9 | 21 | 0 |
| MHR – 5415 Black | 0 | 0 | 4 | 7 |
| MHR – 5415 Blue | 0 | 0 | 3 | 0 |
| MHR – 5416 Silver | 0 | 0 | 12 | 0 |
| MHR – 5520 | 0 | 0 | 18 | 14 |
| MHR – 5520 Package | 1 | 0 | 0 | 0 |
| MHR –5525 | 0 | 2 | 0 | 0 |
| MHR – 6515 | 0 | 4 | 23 | 0 |
| HH – MR440 HC | 0 | 3 | 30 | 0 |
| HH – MR550CA Speed | 0 | 0 | 1 | 0 |
| HH – MR550MCA | 0 | 4 | 25 | 0 |
| HH – MX 2000 White | 0 | 6 | 0 | 0 |
| HH – KF180 Black | 0 | 8 | 18 | 0 |
| HH—KF180 Granite | 0 | 3 | 27 | 0 |
| HH – KF180 White | 0 | 7 | 11 | 0 |
| HH – KF187 Black | 0 | 1 | 22 | 0 |
| HH – KF187 BLK W/Filter | 0 | 14 | 1 | 0 |
| HH – KF187 Chameleon | 0 | 0 | 24 | 0 |
| HH – KF187 Vanilla | 0 | 7 | 14 | 0 |
| HH – KF187 White | 0 | 7 | 2 | 0 |
| HH – KF190 | 0 | 2 | 26 | 0 |
| HH – SUBZ | 0 | 0 | 1 | 0 |

| File/Binder | Original Transparencies | Duplicate Transparencies | Slides | Prints |
|---|---|---|---|---|
| HH – All Vanilla | 0 | 0 | 3 | 0 |
| HH – Brewing System | 0 | 0 | 11 | 0 |
| HH – KF10 White | 0 | 5 | 13 | 3 |
| HH – KF12 Black | 0 | 0 | 4 | 0 |
| HH – KF12 W&B | 0 | 0 | 24 | 11 |
| HH – KF140 Black | 0 | 11 | 23 | 0 |
| HH – KF140 White | 0 | 8 | 15 | 0 |
| HH – KF145 Black | 1 | 14 | 24 | 0 |
| HH – KF145 White | 0 | 0 | 11 | 0 |
| HH – KF400 White | 1 | 8 | 28 | 0 |
| HH – KF420 B&W | 0 | 1 | 19 | 10 |
| HH – KF420 | 0 | 6 | 0 | 0 |
| HH – KF440 | 0 | 1 | 1 | 0 |
| HH – KFT16 | 0 | 1 | 28 | 0 |
| HH – KFT16 Attach | 0 | 5 | 24 | 0 |
| HH – KFT16 Exchange | 0 | 5 | 25 | 0 |
| MHR – 3610 Black | 0 | 1 | 7 | 0 |
| MHR – 3612 Black | 0 | 1 | 3 | 0 |
| MHR – 3615 | 0 | 0 | 25 | 0 |
| MHR – 5311 Black | 0 | 11 | 25 | 0 |
| MHR – 5005 | 0 | 2 | 10 | 0 |
| MHR – 5312 Black | 3 | 4 | 21 | 0 |
| HH – MX2050 Vanilla | 0 | 6 | 25 | 0 |
| HH – MX2050 White | 0 | 1 | 26 | 0 |
| HH – UGF4 | 0 | 5 | 14 | 0 |
| HH – UGSF4 | 0 | 1 | 18 | 0 |
| HH – UK100 | 0 | 0 | 1 | 0 |
| HH – WK200 | 0 | 7 | 50 | 0 |
| HH – Group Shot | 0 | 8 | 27 | 0 |
| HH – MPZ7 | 0 | 14 | 2 | 8 |
| HH – MPZ22 | 0 | 7 | 22 | 1 |
| HH – MR300 | 0 | 9 | 27 | 0 |
| HH – MR400 | 0 | 0 | 18 | 0 |
| HH – MR400 HC | 0 | 8 | 9 | 0 |
| HH – MR430 Vanilla | 0 | 11 | 37 | 0 |
| MHR – 350 Black | 0 | 11 | 48 | 37 |
| MHR – 370 Blue | 0 | 4 | 30 | 0 |
| HC – HS3 W/Cell | 0 | 2 | 22 | 0 |
| HC – HS3G | 0 | 0 | 1 | 0 |
| MD15 | 6 | 8 | 24 | 0 |
| OC15525X | 0 | 3 | 22 | 0 |
| Oral Care – Trade Shows | 15 | 0 | 0 | 0 |
| D15525 | 11 | 7 | 8 | 0 |
| Oral Care  Displays | 2 | 0 | 0 | 0 |

| File/Binder | Original Transparencies | Duplicate Transparencies | Slides | Prints |
|---|---|---|---|---|
| D15525 w/graduated blue | 9 | 2 | 11 | 0 |
| OC 9525 | 1 | 0 | 0 | 0 |
| D7011 | 3 | 0 | 0 | 0 |
| D7022 | 6 | 0 | 0 | 0 |
| D7025 | 3 | 0 | 0 | 0 |
| D7525 | 2 | 0 | 0 | 0 |
| D7022/D7525 together on 1 slide | 2 | 0 | 0 | 0 |
| D7521K | 6 | 3 | 15 | 0 |
| Kids Shots in Use | 0 | 5 | 72 | 0 |
| D7 Features | 6 | 3 | 1 | 0 |
| D6011 | 6 | 3 | 0 | 0 |
| D9 Travel | 0 | 6 | 26 | 0 |
| D9011 | 0 | 0 | 0 | 0 |
| D9511 | 6 | 8 | 17 | 0 |
| D9521 | 2 | 0 | 23 | 0 |
| HH – KF400 Black | 0 | 9 | 31 | 0 |
| HC – BSI | 0 | 1 | 14 | 0 |
| HC – GCC3 | 0 | 2 | 14 | 1 |
| HC – GCC50 | 0 | 0 | 7 | 1 |
| HC – GCC50 W/Cell | 0 | 1 | 7 | 18 |
| HC – GCC90 | 0 | 1 | 16 | 0 |
| HC – GCC90 W/Cell | 0 | 3 | 20 | 0 |
| HC – HS3 | 1 | 1 | 4 | 0 |
| Unmarked brown folder at front of Box 4 | 9 | 0 | 0 | 1 |
| Unmarked brown folder at front of Box 4 | 2 | 0 | 0 | 0 |
| Unmarked brown folder at front of Box 4 | 5 | 0 | 0 | 0 |
| Unmarked brown folder at front of Box 4 | 2 | 0 | 0 | 0 |
| Unmarked brown folder at front of Box 4 | 2 | 0 | 0 | 0 |
| Unmarked brown folder at front of Box 4 | 3 | 0 | 0 | 0 |
| Unmarked brown folder at front of Box 4 | 5 | 0 | 0 | 0 |
| Unmarked brown folder at front of Box 4 | 1 | 1 | 0 | 0 |
| Unmarked brown folder at front of Box 4 | 1 | 0 | 0 | 0 |
| Unmarked brown folder at front of Box 4 | 8 | 0 | 0 | 0 |

| File/Binder | Original Transparencies | Duplicate Transparencies | Slides | Prints |
|---|---|---|---|---|
| Unmarked brown folder at front of Box 4 | 1 | 0 | 0 | 0 |
| Unmarked brown folder at front of Box 4 | 1 | 0 | 0 | 0 |
| Unmarked brown folder at front of Box 4 | 1 | 0 | 0 | 0 |
| Unmarked brown folder at front of Box 4 | 3 | 0 | 0 | 0 |
| Unmarked brown folder at front of Box 4 | 4 | 0 | 0 | 0 |
| Unmarked brown folder at front of Box 4 | 3 | 0 | 0 | 0 |
| WHR – Silk Epil in Use | 0 | 0 | 9 | 0 |
| Misc – Braun Seal | 0 | 0 | 4 | 0 |
| Misc – Sports Ill. | 0 | 0 | 14 | 0 |
| Misc – Sony Watchman | 0 | 0 | 9 | 0 |
| Unmarked blue folder | 0 | 0 | 15 | 0 |
| Prof-Pro-1 | 0 | 1 | 25 | 0 |
| Prof-Pro-1 & Pro-LT | 0 | 0 | 17 | 0 |
| Prof-Pro-1 | 0 | 1 | 22 | 0 |
| Prof-Probe Cover 1 | 0 | 1 | 24 | 0 |
| Prof-Probe Cover 2 | 0 | 2 | 26 | 0 |
| Prof-Pro3000 | 0 | 4 | 20 | 0 |
| Prof – Timmy Clock | 1 | 0 | 0 | 0 |
| WHR – EE1570 | 0 | 11 | 24 | 0 |
| WHR – EE1670 | 0 | 14 | 20 | 0 |
| WHR – EF20 | 0 | 11 | 23 | 0 |
| WHR – ER1270 | 0 | 10 | 12 | 0 |
| WHR – ER1373 | 0 | 7 | 27 | 0 |
| WHR – ER 1373 Purple | 0 | 10 | 9 | 0 |
| PDA – IRT3520 Counter | 1 | 8 | 27 | 0 |
| PDA – IRT3520 Floor | 0 | 7 | 26 | 0 |
| PDA – IRT 3520 Package | 0 | 5 | 19 | 0 |
| PDA – IRT 3520 W/Teddy | 1 | 0 | 0 | 0 |
| PDA – IRT3520 Wing | 0 | 8 | 21 | 0 |
| PDA – LF30 Package | 1 | 5 | 24 | 0 |
| PDA – Timmy Crib | 0 | 4 | 15 | 0 |
| WHR – EE1070 | 0 | 8 | 17 | 0 |
| WHR – EE1170 | 0 | 8 | 18 | 0 |
| OC – EB153 W/Case | 1 | 0 | 0 | 0 |
| OC – EB154 | 1 | 0 | 0 | 0 |
| OC – EB156 | 1 | 0 | 0 | 0 |
| OC – MD15 | 1 | 0 | 0 | 0 |
| OC – OC15525/X | 1 | 0 | 0 | 0 |

| File/Binder | Original Transparencies | Duplicate Transparencies | Slides | Prints |
|---|---|---|---|---|
| PDA – BP1500X | 0 | 7 | 19 | 0 |
| PDA – BP1500X Front | 0 | 6 | 16 | 0 |
| PDA – HM4 W/Holder | 0 | 0 | 1 | 0 |
| PDA – HM4 W/Packaging | 0 | 1 | 0 | 0 |
| PDA – IRT 3020 | 0 | 6 | 25 | 0 |
| PDA – IRT 3020 W/Case | 0 | 6 | 26 | 0 |
| PDA – IRT 3020 In Use | 0 | 5 | 19 | 0 |
| PDA – IRT 3520 | 1 | 5 | 36 | 3 |
| MHR – 7570 Package | 1 | 26 | 0 | 0 |
| MHR – CCR2 Package | 1 | 26 | 0 | 0 |
| MHR – EP100 | 1 | 9 | 49 | 0 |
| MHR – Male Chin | 0 | 0 | 1 | 0 |
| MHR – PSB 746 W/Pkg | 0 | 0 | 7 | 0 |
| MHR – Trade Show | 6 | 1 | 0 | 0 |
| OC – D15 TRL Case | 1 | 0 | 0 | 0 |
| OC – D15511 | 0 | 1 | 0 | 0 |
| OC – D9 In Hand | 0 | 0 | 35 | 9 |
| OC – D9 Travel Case | 1 | 0 | 0 | 0 |
| OC – D9011 | 0 | 0 | 1 | 0 |
| OC – EB151 | 1 | 0 | 0 | 0 |
| OC – EB152 | 1 | 0 | 0 | 0 |
| OC – EB153 | 1 | 0 | 0 | 0 |
| Braun National Sales Meeting, Candid Soundtrack, Multi Image Presentation; July 23, 1997; | 0 | 0 | 0 | 0 |
| MHR – 7505 Package | 1 | 24 | 0 | 0 |
| MHR – 7526 Package | 1 | 24 | 0 | 0 |
| Shaver 7526 Europe | 0 | 13 | 0 | 0 |
| Shaver 7526 Europe | 0 | 14 | 0 | 0 |
| MHR – 7546 Package | 1 | 25 | 0 | 0 |
| MHR – 7570 | 0 | 37 | 0 | 0 |
| Unmarked yellow folder in box 1 | 11 | 0 | 0 | 0 |
| 97 Holiday | 31 | 0 | 21 | 1 |
| Battery Displays/Wing | 11 | 0 | 1 | 0 |
| 5005 | 24 | 1 | 0 | 0 |
| 350 | 8 | 0 | 0 | 0 |
| 5414 | 1 | 0 | 0 | 0 |
| 5416 | 3 | 0 | 0 | 0 |
| 6550 | 9 | 1 | 2 | 0 |
| 6520 | 3 | 0 | 0 | 0 |

| File/Binder | Original Transparencies | Duplicate Transparencies | Slides | Prints |
|---|---|---|---|---|
| Unmarked yellow folder | 3 | 1 | 0 | 0 |
| Unmarked yellow folder | 12 | 0 | 1 | 0 |
| Unmarked yellow folder | 1 | 1 | 0 | 0 |
| GCS5/GCS70 | 7 | 7 | 20 | 0 |
| HS3 | 0 | 0 | 1 | 0 |
| HS2 | 0 | 1 | 8 | 0 |
| HS1Plus | 1 | 1 | 0 | 0 |
| DFB5/DFB7 | 17 | 0 | 11 | 0 |
| SVTwist features | 0 | 0 | 0 | 0 |
| Supervolume features | 7 | 7 | 16 | 0 |
| Unmarked brown folder at back of box 6 | 14 | 0 | 0 | 0 |
| Unmarked brown folder at back of box 6 | 2 | 0 | 0 | 0 |
| Unmarked brown folder at back of box 6 | 3 | 0 | 0 | 0 |
| Unmarked brown folder at back of box 6 | 4 | 0 | 0 | 0 |
| Unmarked brown folder at back of box 6 | 10 | 0 | 0 | 0 |
| Unmarked brown folder at back of box 6 | 4 | 0 | 1 | 0 |
| Unmarked brown folder at back of box 6 | 7 | 0 | 0 | 0 |
| D9 Features | 19 | 14 | 36 | 0 |
| Floss-Ultra, Wax | 20 | 1 | 0 | 0 |
| Loose in green folder on floor | 5 | 8 | 2 | 1 |
| Ultra Brushhead on Teeth | 0 | 0 | 14 | 0 |
| Ultra "Spinning" Brushhead | 0 | 0 | 7 | 0 |
| Ultra Power Tip Brushhead | 0 | 0 | 17 | 0 |
| Ultra "Micro Foam" | 0 | 0 | 9 | 0 |
| Ultra "Whisking Away Plaque" | 0 | 0 | 7 | 0 |
| Ultra Indicator Brushhead | 0 | 1 | 0 | 0 |
| Loose in green file on floor | 11 | 4 | 3 | 0 |
| OC9525 | 19 | 5 | 28 | 0 |
| OC15 | 1 | 0 | 0 | 0 |
| Interclean Spinning filament | 1 | 0 | 18 | 0 |
| IR2-50 | 4 | 0 | 0 | 0 |
| IR2-40 | 0 | 9 | 27 | 0 |

| File/Binder | Original Transparencies | Duplicate Transparencies | Slides | Prints |
|---|---|---|---|---|
| IR2-25 | 10 | 7 | 36 | 0 |
| ID2 Features | 26 | 0 | 5 | 0 |
| ID Features | 3 | 2 | 1 | 0 |
| ID2025T | 4 | 4 | 9 | 0 |
| ID2025 | 1 | 6 | 12 | 0 |
| ID2021 | 0 | 4 | 5 | 0 |
| IC2522 | 6 | 0 | 29 | 0 |
| D15 Travel | 0 | 5 | 25 | 0 |
| D15 (Whole Pkg.) | 35 | 0 | 0 | 0 |
| D15525X | 5 | 4 | 13 | 0 |
| D15 | 0 | 0 | 0 | 3 |
| d15 Inset Shots | 0 | 5 | 59 | 0 |
| D15 Features | 23 | 0 | 0 | 0 |
| D15511 | 1 | 1 | 24 | 1 |
| D9 Brush Head | 0 | 0 | 46 | 11 |
| Loose in green folder on the floor | 1 | 8 | 1 | 0 |
| FS20 (steamer) | 5 | 0 | 0 | 0 |
| Kitchen Scale (bonus only) | 7 | 0 | 0 | 0 |
| Household Beauty Shots (loose in folder) | 8 | 0 | 0 | 0 |
| MR400/Colors | 50 | 0 | 0 | 0 |
| Facelift KF145 | 33 | 9 | 0 | 0 |
| Facelift KF157 | 1 | 0 | 0 | 0 |
| Facelift KF140 | 0 | 0 | 0 | 0 |
| Unmarked bright green folder on the floor | 25 | 27 | 5 | 1 |
| Unmarked red folder on the floor | 15 | 5 | 0 | 0 |
| Unmarked green folder on floor | 46 | 1 | 0 | 0 |
| KF152 | 5 | 0 | 0 | 0 |
| KF400 | 2 | 1 | 0 | 0 |
| KF10/KF12 | 10 | 0 | 0 | 0 |
| KF420 | 3 | 3 | 0 | 0 |
| KF140 | 28 | 0 | 0 | 0 |
| KF145 | 29 | 0 | 0 | 0 |
| KF157 | 3 | 0 | 0 | 0 |
| KF170 | 6 | 0 | 1 | 0 |
| KF180 | 10 | 1 | 0 | 0 |
| KF185 | 13 | 0 | 0 | 0 |
| KFT16 | 11 | 0 | 0 | 0 |

| File/Binder | Original Transparencies | Duplicate Transparencies | Slides | Prints |
|---|---|---|---|---|
| KSM2/Colors | 7 | 0 | 0 | 0 |
| Unmarked bright green folder on floor (loose in folder) | 22 | 0 | 0 | 0 |
| KF187/Colors | 27 | 0 | 0 | 0 |
| Facelift KF187 | 3 | 1 | 0 | 0 |
| Facelift KF180 | 2 | 0 | 0 | 0 |
| KF180 Colors | 0 | 12 | 0 | 0 |
| Facelift Features | 39 | 3 | 0 | 0 |
| WK 200 | 0 | 3 | 0 | 0 |
| KS2 Vanilla | 0 | 3 | 0 | 0 |
| MR430 HC Vanilla | 0 | 2 | 0 | 0 |
| KSM4 Colors | 0 | 11 | 0 | 0 |
| KF187 Colors | 0 | 12 | 0 | 0 |
| MX2000 | 0 | 1 | 0 | 0 |
| KF190 | 2 | 0 | 0 | 0 |
| MX2050 | 0 | 1 | 0 | 0 |
| Braun Oral-B Competitive | 17 | 0 | 0 | 0 |
| Braun Oral-B Special Packs | 3 | 0 | 0 | 0 |
| Unmarked green folder on floor (loose in folder) | 0 | 0 | 3 | 0 |
| D9525 w/bonus on top | 6 | 6 | 30 | 0 |
| D9525 | 3 | 5 | 22 | 0 |
| D9525 Deluxe | 8 | 4 | 26 | 0 |
| D9525 W/Handle | 2 | 5 | 23 | 0 |
| EBI9/EBI9-3 | 4 | 2 | 0 | 0 |
| EBI9-2/EBI9-4 | 13 | 0 | 0 | 0 |
| EB15-6 | 2 | 8 | 19 | 0 |
| EB15-4 | 0 | 4 | 20 | 0 |
| EB15-3 w/travel case | 0 | 5 | 19 | 0 |
| EB15-3 w/parker pen acct specific | 0 | 6 | 28 | 0 |
| EB15-3 Extra Soft | 0 | 7 | 18 | 0 |
| EB15-2 | 0 | 4 | 20 | 1 |
| EB15-1 | 0 | 4 | 16 | 0 |
| EB15-1/3 | 3 | 8 | 1 | 0 |
| EB15 Brushhead Features | 9 | 4 | 0 | 0 |
| MHR – 6550 Gold | 0 | 0 | 21 | 0 |
| MHR – 6550 | 0 | 0 | 20 | 0 |
| MHR -6525 | 0 | 0 | 27 | 0 |
| MHR – 6520 | 0 | 0 | 26 | 0 |
| MHR – 2540 Blue | 0 | 0 | 22 | 0 |
| Clocks | 92 | 3 | 0 | 0 |

| File/Binder | Original Transparencies | Duplicate Transparencies | Slides | Prints |
|---|---|---|---|---|
| Household – Trade Shows | 38 | 2 | 0 | 0 |
| 2 ¼ Lifestyle Shots 1998 Catalog –OVB | 6 | 0 | 0 | 0 |
| MHR – 150 Black | 0 | 0 | 16 | 0 |
| KF157B "Facelift" | 0 | 5 | 28 | 0 |
| KF157 | 0 | 2 | 0 | 17 |
| Envelope labeled PV iron dupes – for rep's use | 0 | 27 | 0 | 0 |
| PV2550 | 12 | 0 | 0 | 0 |
| PV2250 | 3 | 0 | 0 | 0 |
| PV2512 | 3 | 0 | 0 | 0 |
| Paper Filters | 5 | 0 | 0 | 0 |
| Screen Filters | 4 | 0 | 0 | 0 |
| KSM2/KSM4 | 17 | 0 | 1 | 0 |
| KMM 30 | 12 | 2 | 0 | 0 |
| Coffee Displays | 12 | 0 | 1 | 0 |
| KFK Carafes | 12 | 0 | 0 | 0 |
| Water Filters | 12 | 0 | 61 | 0 |
| MR550MCA | 12 | 3 | 0 | 0 |
| KFT16 Features | 3 | 1 | 0 | 0 |
| 8x10 Coffee | 18 | 0 | 0 | 0 |
| MR400 | 7 | 0 | 0 | 0 |
| KF187 | 16 | 0 | 0 | 0 |
| Flavor Select Features | 13 | 6 | 0 | 0 |
| MR400 Features | 17 | 0 | 0 | 0 |
| MR430HC | 3 | 0 | 0 | 0 |
| Unmarked green folder (loose in folder) | 20 | 0 | 0 | 0 |
| Envelop labeled "Carla" in box with binders | 89 | 28 | 24 | 0 |
| Binder labeled "Hair Care, Silk Epil | 125 | 14 | 0 | 0 |
| Binder Labeled "Braun Shaving Products (Transparencies/Pictures) | 69 | 17 | 0 | 0 |
| Binder  Labeled "Braun Household Products (Transparencies/Pictures)" | 47 | 58 | 3 | 2 |
| Binder Labeled "Gillette Chrome Directory 2001 Catalog | 94 | 61 | 0 | 0 |
| Binder Labeled "Braun | 0 | 0 | 0 | 0 |

| File/Binder | Original Transparencies | Duplicate Transparencies | Slides | Prints |
|---|---|---|---|---|
| Booth NHMA '2000 | | | | |
| Binder Labeled "Shavers | 159 | 10 | 0 | 0 |
| **Totals** | **1978** | **1263** | **3266** | **231** |

Notably, the duplicates listed above are only those that Gillette retained in its files. Testimony already taken indicates that Gillette made far more duplicates; those listed above are merely the "left-overs" that were retained in Gillette's files after Gillette shipped duplicates throughout the Gillette organization and to third parties around the United States and the world. Shipment of those duplicates, in turn, was calculated to result in, and did result in, additional infringement in the form of unauthorized reproduction, as detailed elsewhere in this response, constituting both direct and contributory copyright infringement by Gillette.

PIC has also learned through discovery that at least some of Gillette's unauthorized duplication occurred through a company called Advanced Photographic, Inc. in Danvers, Massacuhsetts. A list, by date and Advanced Photographics Invoice Number, of duplicates made through Advanced Photographics, is included below:

| Invoice Number | Invoice Date | Dupes |
|---|---|---|
| 6497 | 11/17/98 | 2- 4x5 Dupe Chrome – First<br>4- 4x5 Dupe Chrome –Add.<br>50- 35mm Dupes |
| 5361 | 8/31/98 | 1- 4x5 Dupe Chrome –First<br>5- 4x5 Dupe Chrome –Add.<br>20- 35mm Dupes |
| 5360 | 8/31/98 | 5- 4x5 Dupe Chrome –First<br>16- 4x5 Dupe Chrome –Add.<br>24- 35mm slides<br>4- Digital Chrome 4x5 |
| 5400 | 8/31/98 | 1- 4x5 Dupe Chrome –First<br>5- 4x5 Dupe Chrome –Add. |
| 6036 | 10/15/98 | 1- 4x5 Dupe Chrome –First<br>5- 4x5 Dupe Chrome –Add.<br>25- 35mm Dupes |
| 6037 | 10/15/98 | 10- 4x5 Dupe Chrome –First<br>50- Dupe Chrome –Add. |

| | | |
|---|---|---|
| | | 250- 35mm Dupes |
| 5167 | 8/17/98 | 15- 4x5 Dupe Chrome –First<br>75- 4x5 Dupe Chrome –Add.<br>12- 35mm Dupes<br>50- 35mm Dupes<br>20- 35mm Dupes |
| 5166 | 8/17/98 | 3- Digital Retouching<br>1- Digital Chrome 4x5<br>1- Digital Scan |
| 5016 | 7/30/98 | 2- 4x5 Dupe Chrome –First<br>6- 4x5 Dupe Chrome –Add.<br>40- 35mm Dupes |
| 4839 | 7/16/98 | 1- 4x5 Dupe Chrome –First<br>4- 4x5 Dupe Chrome –Add.<br>25- 35mm Dupes |
| 4604 | 6/30/98 | 1- 4x5 Dupe Chrome –First<br>5- 4x5 Dupe Chrome –Add.<br>24- 35mm Dupes<br><br>1- 4x5 Dupe Chrome –First<br>4- 4x5 Dupe Chrome –Add.<br>1- Color Internegative 4x5<br>1- 8x10 Custom Color Print –First |
| 4649 | 6/30/98 | 2- 4x5 Dupe Chrome –First<br>4- 4x5 Dupe Chrome –Add. |
| 4410 | 6/18/98 | 2- 4x5 Dupe Chrome –First<br>8- 4x5 Dupe Chrome –Add.<br>10- 35mm Slides 35mm –Add. |
| 4122 | 5/31/98 | 11- 4x5 Dupe Chrome –First<br>55- 4x5 Dupe Chrome –Add.<br>40- 35mm Dupes<br>100- 35mm Dupes<br>60- 35mm Dupes<br><br>5- 4x5 Dupe Chrome –First<br>45- 4x5 Dupe Chrome –Add.<br><br>4- 4x5 Print Film<br><br>4- 4x5 Dupe Chrome –First<br>20- 4x5 Dupe Chrome –Add.<br>100- 35mm Dupes<br><br>5- 4x5 Dupe Chrome –First<br>25- 4x5 Dupe Chrome –Add.<br>150- 35mm Dupes |

| | | |
|---|---|---|
| | | 5- 4x5 Dupe Chrome –First<br>25- 4x5 Dupe Chrome –Add.<br>50- 35mm Dupes<br>20- 35mm Dupes |
| 4120 | 5/31/98 | 1- 4x5 Dupe Chrome –First |
| 3342 | 4/16/98 | 1- 4x5 Dupe Chrome –First<br>5- 4x5 Dupe Chrome –Add.<br>25- 35mm Dupes |
| 3001 | 3/31/98 | 3- 4x5 Dupe Chrome –First<br>15- 4x5 Dupe Chrome –Add.<br>50- 35mm Dupes<br>20- 35mm Dupes<br><br>1- 4x5 Dupe Chrome –First<br>5- 4x5 Dupe Chrome –Add.<br>25- 35mm Dupes |
| 3000 | 3/31/98 | 1- 4x5 Dupe Chrome –First<br>5- 4x5 Dupe Chrome –Add.<br><br>1- 4x5 Dupe Chrome –First<br>5- 4x5 Dupe Chrome –Add.<br>10- 35mm Dupes<br><br>8- 4x5 Dupe Chrome –First<br>24- 4x5 Dupe Chrome –Add.<br>200- 35mm Dupes<br><br>2- 4x5 Dupe Chrome –First<br>10- 4x5 Dupe Chrome –Add.<br>50- 35mm Dupes |
| 2786 | 3/14/98 | 25- 35mm Dupes<br><br>3- 4x5 Dupe Chrome –First<br>18- 4x5 Dupe Chrome –Add.<br>10- 35mm Dupes<br>25- 35mm Dupes<br><br>2- 4x5 Dupe Chrome –First<br>10- 4x5 Dupe Chrome –Add.<br>30- 35mm Dupes |
| 2535 | 2/28/98 | 6- 4x5 Dupe Chrome –First<br>19- 4x5 Dupe Chrome –Add.<br>50- 35mm Dupes |
| 2285 | 2/17/98 | 1- 4x5 Dupe Chrome –First<br>4- 4x5 Dupe Chrome –Add.<br>25- 35mm Dupes |
| 2283 | 2/17/98 | 7- 4x5 Dupe Chrome –First |

|  |  |  |
|---|---|---|
|  |  | 35- 4x5 Dupe Chrome –Add.<br>175- 35mm Dupes<br>4- Digital Retouching<br>7- Digital Chrome 4x5<br>7- Digital Scan |
| 2284 | 2/17/98 | 1- 4x5 Dupe Chrome –First<br>4- 4x5 Dupe Chrome –Add.<br>25- 35mm Dupes |
| 2282 | 2/17/98 | 9- 4x5 Dupe Chrome –First<br>45- 4x5 Dupe Chrome –Add.<br>225- 35mm Dupes<br>1- Digital Retouching<br>1- Digital Chrome<br>1- Digital Scan |
| 2115 | 1/27/98 | 3- 4x5 Dupe Chrome –First<br>15- 4x5 Dupe Chrome –Add.<br>75- 35mm Dupes |
| 2117 | 1/27/98 | 6- 4x5 Dupe Chrome –First<br>30- 4x5 Dupe Chrome –Add.<br>150- 35mm Dupes |
| 1530 | 12/16/97 | 2- 4x5 Dupe Chrome –First<br>18- 4x5 Dupe Chrome –Add.<br>50- 35mm Dupes |
| 1531 | 12/16/97 | 3- 4x5 Dupe Chrome –First<br>15- 4x5 Dupe Chrome –Add.<br>75- 35mm Dupes |
| 1532 | 12/16/97 |  |
| 6253 | 10/29/98 | 7- 4x5 Dupe Chrome –First<br>35- 4x5 Dupe Chrome –Add.<br>150- 35mm Dupes |
| 9870 | 3/30/99 | 10- 4x5 Dupe Chrome –First<br>50- 4x5 Dupe Chrome –Add.<br>100- 35mm Dupes<br>120- 35mm Dupes<br><br>3- 4x5 Dupe Chrome –First<br>21- 4x5 Dupe Chrome –Add.<br>25- 35mm Dupes<br><br>1- 4x5 Dupe Chrome –First |
| 10292 | 9/30/99 |  |
| 10293 | 9/30/99 | 9- 4x5 Dupe Chrome –First<br>63- 4x5 Dupe Chrome –Add.<br>200- 35mm Dupes<br><br>1- 4x5 Dupe Chrome –First<br>7- 4x5 Dupe Chrome –Add. |

| | | |
|---|---|---|
| | | 25- 35mm Dupes |
| | | 2- 4x5 Dupe Chrome –First<br>14- 4x5 Dupe Chrome –Add.<br>50- 35mm Dupes |
| 9044 | 6/15/99 | 6- 4x5 Dupe Chrome –First<br>174- 4x5 Dupe Chrome –Add. |
| 9551 | 7/28/98 | 9- 4x5 Dupe Chrome –First<br>27- 4x5 Dupe Chrome –Add.<br>20- 35mm Dupes<br>100- 35mm Dupes |
| 9552 | 7/28/99 | 13- 4x5 Dupe Chrome –First<br>39- 4x5 Dupe Chrome –Add.<br>10- 35mm Dupes |
| 9218 | 6/30/99 | 1- Digital Retouching<br>1- Digital Chrome<br>1- Digital Scan |
| 9217 | 6/30/99 | 1- 4x5 Dupe Chrome –First<br>5- 4x5 Dupe Chrome –Add.<br>25- 35mm Dupes<br>1- Digital Retouching<br>1- Digital Chrome 4x5<br>1- Digital Scan |
| 9219 | 6/30/99 | 6- Color Internegatives 4x5<br>6- 8x10 Pro Print –First<br>174- 8x10 Pro Print –Add. |
| 9045 | 6/15/99 | 5- 4x5 Dupe Chrome –First<br>25- 4x5 Dupe Chrome –Add.<br>100- 35mm Dupes<br>10- 35mm Dupes<br><br>2- 4x5 Dupe Chrome –First<br>10- 4x5 Dupe Chrome –Add.<br>50- 35mm Dupes |
| 8373 | 4/29/99 | |
| 8624 | 5/18/99 | 1- Zip<br>1- File Search |
| 8219 | 4/15/99 | 3- 4x5 Dupe Chrome –First<br>15- 4x5 Dupe Chrome –Add.<br>75- 35mm Dupes<br><br>1- 4x5 Dupe Chrome –First<br>5- 4x5 Dupe Chrome –Add.<br>25- 35mm Dupes |
| 7784 | 3/23/99 | 1- 4x5 Dupe Chrome –First<br>9- 4x5 Dupe Chrome –Add.<br>50- 35mm Dupes |

| | | |
|---|---|---|
| | | 1- Digital Retouching<br>1- Digital Chrome<br>1- Negative 4x5 –Add.<br>1- Digital Scan<br><br>1- 4x5 Dupe Chrome –First<br>9- 4x5 Dupe Chrome –Add.<br>25- 35mm Dupes<br>1- Digital Retouching<br>1- Digital Chrome 4x5<br>1- Digital Scan |
| 8017 | 3/31/99 | 5- 4x5 Dupe Chrome –First<br>25- 4x5 Dupe Chrome –Add.<br>125- 35mm Dupes |
| 7510 | 2/25/99 | 19- 4x5 Dupe Chrome –First<br>95- 4x5 Dupe Chrome –Add. |
| 7509 | 2/25/99 | 2- Color Internegative 4x5<br>2- 8x10 Pro Print –First<br>6- 8x10 Pro Print –Add. |
| 7337 | 2/12/99 | 16- 4x5 Dupe Chrome –First<br>80- 4x5 Dupe Chrome –Add.<br>400- 35mm Dupes |
| 7386 | 2/12/99 | 1- 4x5 Dupe Chrome –First<br>9- 4x5 Dupe Chrome –Add.<br>15- 35mm Slides |
| 6804 | 12/15/98 | 180- 35mm Dupes<br><br>10- 4x5 Dupe Chrome –First<br>50- 4x5 Dupe Chrome –Add.<br>250- 35mm Dupes |
| 12378 | 3/31/00 | 2- 4x5 Dupe Chrome –First<br>14- 4x5 Dupe Chrome – Add.<br>50- 35mm Dupes<br><br>1- 4x5 Dupe Chrome –First<br>8- 4x5 Dupe Chrome –Add.<br>25- 35mm Dupes |
| 11184 | 11/30/99 | 3- 4x5 Dupe Chrome –First<br>21- 4x5 Dupe Chrome –Add.<br>75- 35mm Dupes |
| 12008 | 2/16/00 | 2- 4x5 Dupe Chrome – First<br>14- 4x5 Dupe Chrome –Add.<br>50- 35mm Dupes |
| 11694 | 1/19/00 | 25- 35mm Dupes |
| 11695 | 1/19/00 | 29- 4x5 Dupe Chrome –First<br>203 -4x5 Dupe Chrome –Add. |
| 11415 | 12/16/99 | 1- 4x5 Dupe Chrome –First |

| | | 9- 4x5 Dupe Chrome –Add.<br><br>1- 4x5 Dupe Chrome –First<br>7- 4x5 Dupe Chrome –Add.<br>25- 35mm Dupes |
|---|---|---|
| 11183 | 11/30/99 | 6- 4x5 Dupe Chrome –First<br>42- 4x5 Dupe Chrome –Add. |
| | **TOTALS:** | **2,034 Dupe Chromes**<br>**4,770 35 mm Dupes**<br>**17 Digital Dupes** |

As shown above, Gillette's infringing activities with Advanced Photographics total at least 2,034 infringing duplicate transparencies (chromes), 4,770 infringing 35 mm duplicates, and 17 infringing digital duplicates.

### 2.    Unauthorized Duplication of Digital Images

Through recent discovery, it has come to PIC's attention that Gillette also engaged in massive duplication of PIC's digital images. For example, Gillette employee Linda Mallette testified that digital images provided by PIC for reference use only were uploaded by Gillette onto its "digital image library" for use by Gillette employees and third parties anywhere in the world. The digital library (apparently like the rest of The Gillette Company) includes no mechanism for tracking the origin of images or the licensing terms that apply to those images. Duplication of PIC's images in Gillette's digital library constitutes copyright infringement because PIC's licenses to Gillette did not include such use. Moreover, the reproductions (and/or additional duplications) of images in the digital library for other uses also constitutes direct and contributory infringement.

For example, Gillette employees testified that digital images from the digital library are intended for, and actually used for, a number of different purposes throughout the company, including in PowerPoint presentations to potential customers. Those PowerPoint presentations are stored on an internal company web site and are downloaded and used by sales personnel.

The PowerPoint presentations *still* have not been produced to PIC by Gillette, although a smattering of them have been received by PIC from third-parties in response to third-party subpoenas.  Most if not all uses by Gillette of PIC's images in PowerPoint presentations would constitute copyright infringement because PIC rarely if ever licensed Gillette to use its images in that way.

It has also come to PIC's attention, again through third-party materials, that Gillette distributes CDs containing PIC's images to retailers for their use.  ShopKo, for example, produced to PIC CDs (bearing Bates Nos. SK0017 and SK0018) entitled "Recommended Retailer Ads January 2003" that contain at least 63 infringements of PIC's images, listed in the following table:

| File Name | Description |
| --- | --- |
| BUZZTP.EPS | Oral-B Stages toothpaste |
| MICKEY.EPS | Oral-B Stages toothpaste |
| POOHTP.EPS | Oral-B Stages toothpaste |
| PRINCESS.EPS | Oral-B Stages toothpaste |
| OC 15525X Oxyjet 3D.eps | Electric toothbrush |
| EB17.EPS | Replacement head |
| EB17ES.EPS | Replacement head |
| OD17.EPS | Replacement head |
| SatinflossCard.EPS | Oral-B Satin floss, packaging |
| SatintapeOOP.tif | Oral-B Satin tape |
| SatintapeCard.EPS | Oral-B Satin tape, packaging |
| Satinfloss.EPS | Oral-B Satin floss |
| IRT3020 Out of Package.eps | Ear thermometer |
| IRT3520 Plus.eps | Ear thermometer |
| IRT3520.eps | Ear thermometer |
| 3520PLUS_In_pack.eps | Braun ThermoScan Plus |
| IRT3020 In Pack.eps | Braun ThermoScan |
| IRT3520C.eps | Braun ThermoScan 3520 |
| 7680 Angle.eps | Braun 7680 electric shaver |
| 7680 In Charger.eps | Braun 7680 electric shaver in charger |
| Synrco 7570 in Charger.eps | Braun Syncro electric shaver in charger |
| 7570 in Box.eps | Braun Syncro System 7570, packaging |
| 7546 In Charger.eps | Braun electric shaver in charger |
| 7546 in Box.eps | Braun Syncro System 7546, packaging |
| 7526 Next to Charger.eps | Braun 7526 electric shaver and shaver in charger |

| File Name | Description |
| --- | --- |
| 7505 Angle Side.eps | Braun 7505 electric shaver |
| BS_7505C.eps | Braun Syncro 7505, packaging |
| EE1170.eps | Braun Silk-epil SuperSoft Plus |
| ER1373-Chris.eps | Braun Silk-epil SuperSoft Plus |
| 2370 Out of PackNAM.eps | Braun Silk-epil eversoft |
| 2270 Out of Pack.eps | Braun Silk-epil eversoft |
| 2170 Out of PackNAM.eps | Braun Silk-epil eversoft |
| 150.99.eps | Braun electric shaver 150 |
| 2540S_hr.eps | Braun electric shaver 2540 |
| 4501.eps | Braun electric shaver 4501 |
| BRAUN_150.eps | Braun electric shaver 150 |
| BRAUN_2540.eps | Braun electric shaver 2540 |
| BRAUN_4501.eps | Braun electric shaver 4501 |
| Precision Series 105.eps | Braun electric shaver 105 |
| 3615 Angle Side.eps | Braun electric shaver 3615 |
| BS_3615C.eps | Braun electric shaver 3615, packaging |
| 3612 Angle Side.eps | Braun electric shaver 3612 |
| BS_3612C.eps | Braun electric shaver 3612, packaging |
| 3105 Angle Side.eps | Braun electric shaver 3105 |
| BS_3105C.eps | Braun electric shaver 3105, packaging |
| Flex Integral 6520 Alone.eps | Braun electric shaver 6520 |
| BS_6520C.eps | Braun FlexIntegral electric shaver 6520, packaging |
| 5416 Angle Side.eps | Braun electric shaver 5416 |
| BS_5416C.eps | Braun FlexIntegral electric shaver 5416, packaging |
| Clean+Charge CCR2.eps | Braun Clean&Charge2 Refills CCR2, packaging |
| BS_5414C.eps | Braun FlexIntegral electric shaver 5414, packaging |
| 5414 Angle Side.eps | Braun electric shaver 5414 |
| 370 Angle Back.eps | Braun electric shaver 370 |
| BRNS370CARD.eps | Braun Pocket Twist Plus electric shaver, packaging |
| THERMOSCAN_3520_AD.jpg | Braun ThermoScan ad |
| SYNCRO_7526_AD.jpg | Braun Syncro System ad |
| SILK-EPIL_2270_AD.jpg | Braun Silk-Epil ad |
| SYNCRO_7505_AD.jpg | Braun Syncro Shaver ad |
| SYNCRO_7526_AD.jpg | Braun Syncro System ad |
| INTERFACE_3105_AD.jpg | Braun Interface Shaver ad |
| INTERFACE_3612_AD.jpg | Braun Interface Shaver ad |
| SILK-EPIL_2270_AD.jpg | Braun Silk-Epil ad |
| SYNCRO_7505_AD.jpg | Braun Syncro Shaver ad |

For its part, Gillette never produced these CDs to PIC in discovery as required.  Based on the "January 2003" label on the CDs, it is apparent that other CDs from other time periods likely exist but likewise have not been produced.

**B.    <u>Unauthorized Reproduction</u>**

In addition to its unauthorized duplication activities, Gillette has also reproduced PIC's images outside the scope of any license granted to Gillette.  At least the following reproduced images are known to constitute infringements because they occurred outside of any one-year license that PIC granted to Gillette (for example, images that appeared in Gillette catalogs more than one year in a row, or images that still appear on Internet web sites despite PIC not having done work for Gillette in more than a year, other than one set of jobs in Spring 2004) and/or constitute use in an unauthorized medium.

Notwithstanding the fact that these uses are clearly infringing for the reasons described above, PIC has compiled as much information as possible on the Job Numbers and Dates associated with these images.  PIC has also provided citations to existing copyright registrations where appropriate.  The remaining images are now in the process of being registered with the Copyright Office.

| 1996 Braun Catalog "A Blueprint For Success" | | | | | |
|---|---|---|---|---|---|
| Page | Location | Description and/or Model Number | Job Number | Date | Copyright |
| 7 | upper left corner | PSB-DT | | | |
| 12 | upper right corner | model with EF20 | | | |
| 12 | upper left corner | EF20 | | | |
| 15 | lower left corner | OC5525S | | | |
| 15 | lower right corner | EBI5-3 | | | |
| 15 | lower bar, second image from right | Brushhead storage | | | |
| 18 | lower right corner | AB30vs | | | |
| 18 | lower bar, rightmost image | Voice Control Activator | | | |
| 19 | upper left corner | AB30sl | | | |
| 19 | upper right corner | AB6 | | | |
| 19 | lower left corner | AB5 | | | |
| 19 | lower right corner | AB1 | | | |
| 24 | upper left corner | KMM30 | | | |
| 26 | lower bar, center image | Cup Pre-warming with Steam | | | |
| 27 | lower bar, leftmost image | EasyFroth Attachment | | | |
| 27 | lower bar, second image from left | Dual Safety System | | | |
| 27 | lower bar second image from right | Adjustable Drip Tray | | | |
| 30 | top image | K1200 | | | |
| 32 | middle of page, leftmost image | Mixer | | | |
| 32 | middle of page, second image from left | Kneader | | | |
| 32 | middle of page, second image from right | Blender | | | |
| 32 | lower bar, leftmost image | 3 Speeds + Pulse | | | |
| 32 | lower bar, second image from left | Safety Release Button | | | |
| 32 | lower band, second image from right | Pivoting Cord | | | |
| 32 | lower band, rightmost image | Cord Storage and Counter Rest | | | |

| 1997 Braun Catalog "Designing products to live by" | | | | | |
|---|---|---|---|---|---|
| Page | Location | Description and/or Model Number | Job Number | Date | Copyright |
| 6 | lower right corner | ULTRA-Speed Oscillating Brushhead | | | |
| 6 | lower bar, second image from right | Dual Power-Tip Brushhead | 3680 | 10/31/1995 | |
| 7 | upper left corner | D7525 | | | |
| 12 | lower left corner | 4505 | | | |
| 13 | upper left corner | 259 | 3752 | 3/4/1996 | |
| 13 | upper right corner | 209 | 3752 | 3/4/1996 | |
| 15 | upper left corner | Braun Flex Integral Replacement | 3695 | 1/12/1996 | |
| 15 | upper right corner | Braun precision series Replacement | 3695 | 1/12/1996 | |
| 15 | lower left corner | Braun Flex Control Replacement | 3695 | 1/12/1996 | |
| 15 | lower right corner | Braun 1000, 2000 and 3000 Series Replacement | 3695 | 1/12/1996 | |
| 16 | lower right corner | image of carrying bag | | | |
| 17 | upper left corner | HS3 Plus | 3743 | 1/15/1996 | |
| 17 | lower left corner | GCS70 | | | |
| 17 | lower right corner | GCS5 | | | |
| 17 | lower bar, second image from left | Unique Heated Brush Design | | | |
| 17 | lower bar, rightmost image | Cordless Portability | | | |
| 18 | upper left corner | EF20 | | | |
| 18 | upper right corner | model with EF20 | | | |
| 20 | upper left corner | AB60rsl | 3662 | 10/31/1995 | |
| 20 | upper right corner | AB314sl | | | |
| 20 | lower left corner | AB30sl | | | |
| 20 | lower right corner | AB6 | | | |
| 20 | lower bar, left image | Travel Alarm Clocks | | | |
| 20 | lower bar, right image | Reflex Control Infrared Technology | 3693 | 10/2/1995 | |
| 22 | upper left corner | KF187 | 3695 | 1/12/1996 | |
| 22 | upper right corner | KF180 | 3695 | 1/12/1996 | |
| 22 | lower left corner | KF157 | | | |
| 22 | lower bar, leftmost image | Self-Monitoring Water Filter | | | |
| 22 | lower bar, second image from left | Replacement Indicator | | | |
| 22 | lower bar, second image from right | Flavor Selector | | | |
| 24 | upper left corner | KWF1 & KWF2 | 3680 | 10/31/1995 | |
| 24 | upper right corner | Braun Replacement Carafes | | | |
| 24 | lower left corner | Braun Gold Coffee Filters | 3695 | 1/12/1996 | |
| 24 | lower right corner | Braun Paper Coffee Filters | 3695 | 1/12/1996 | |
| 25 | upper right corner | KMM30 | | | |
| 25 | lower right corner | KSM4 | | | |
| 27 | upper left corner | MR550CA | | | |
| 27 | upper right corner | MR550 | | | |
| 27 | lower left corner | MR500 | 3695 | 1/12/1996 | |
| 27 | lower right corner | Detachable Shaft | | | |

| 1997 Braun Catalog "Designing products to live by" | | | | | |
|---|---|---|---|---|---|
| **Page** | **Location** | **Description and/or Model Number** | **Job Number** | **Date** | **Copyright** |
| 27 | lower bar, leftmost image | Variable Speed | | | |
| 27 | lower bar, middle image | Soft-Grip Knob | | | |
| 28 | lower bar, second image from right | Chopper Accessory | | | |
| 30 | upper left corner | M880 | | | |
| 30 | upper right corner | M810 | | | |
| 30 | middle of page, leftmost image | Mixer | | | |
| 30 | middle of page, second image from left | Kneader | | | |
| 30 | middle of page, second image from right | Blender | | | |
| 30 | middle of page, rightmost image | Chopper | | | |
| 30 | lower bar, leftmost image | 3 Speeds + Pulse | | | |
| 30 | lower bar, second image from left | Safety Release Button | | | |
| 30 | lower bar, second image from right | Pivoting Cord | | | |
| 30 | lower bar, rightmost image | Cord Storage and Counter Rest | | | |
| 32 | upper image | K1000 | | | |
| 33 | upper right corner | UKW1 | | | |
| 35 | upper right corner | MPZ7 | | | |
| 35 | lower right corner | Pulp Regulator | | | |
| 35 | lower bar, middle image | Double Safety Lock | | | |
| 36 | image in lower left corner of point-of-purchase display | brushhead | | | |

| 1998 Braun Catalog "Braun Smart thinking" | | | | | |
|---|---|---|---|---|---|
| Page | Location | Description and/or Model Number | Job Number | Date | Copyright |
| 9 | upper left corner | Braun Flex Integral Replacement | 3695 | 1/12/1996 | |
| 9 | upper right corner | Braun precision series Replacement | 3695 | 1/12/1996 | |
| 9 | middle left image | Braun Flex Control Replacement | 3695 | 1/12/1996 | |
| 9 | middle right image | Braun 1000, 2000 and 3000 Series Replacement | 3695 | 1/12/1996 | |
| 11 | upper image | OC9525 | | | |
| 11 | lower left corner | EBI9-1 | 3695 | 1/12/1996 | |
| 11 | lower right corner | EBI9-3 | 3695 | 1/12/1996 | |
| 14 | lower right corner | CTS & CT | 3695 | 1/12/1996 | |
| 15 | lower right corner | EF20 | | | |
| 16 | lower left corner | AB60rsl | 3662 | 10/31/1995 | |
| 17 | upper left corner | AB314sl | | | |
| 19 | second image from top | Coffeemaker Accessories | | | |
| 22 | upper left corner | KMM30 | | | |
| 22 | upper right corner | KSM4 | | | |
| 23 | upper image | KWF1 & KWF2 | | | |
| 26 | right bar, top image | mixer | | | |
| 26 | right bar, second image from top | kneader | | | |
| 26 | right bar, second image from bottom | blender | | | |
| 27 | upper image | K1000 | | | |
| 29 | upper image | MP80 | | | |
| 29 | lower right corner | MPZ7 | 3695 | 1/12/1996 | VA 1-225-341 |

| 1999 Braun Catalog "Feel the power" | | | | | |
|---|---|---|---|---|---|
| **Page** | **Location** | **Description and/or Model Number** | **Job Number** | **Date** | **Copyright** |
| cover | uppermost image | brush | 4510 | 5/14/1998 | |
| cover | second image from top | shave | 4190 | 7/14/1997 | |
| cover | third image from top | brew | | | |
| cover | bottom image | scan | 4105 | 3/6/1997 | |
| 2 | uppermost image | brush | 4510 | 5/14/1998 | |
| 2 | second image from top | shave | 4190 | 7/14/1997 | |
| 2 | third image from top | brew | | | |
| 2 | fourth image from top | blend | 4202 | 7/14/1997 | |
| 2 | bottom image | squeeze | | | |
| 5 | upper left corner | Interdental Plaque Removers | 3742 | 3/1/1996 | |
| 5 | upper right corner | Plaque Removers | 4510 | 5/14/1998 | |
| 5 | middle left image | Personal Diagnostics | 4105 | 3/6/1997 | |
| 5 | middle right image | Electric Shavers | 4190 | 7/14/1997 | |
| 5 | lower right image | Beauty Products | 4413 | 2/3/1998 | |
| 5 | lower left image | Clocks | 4205 | 8/4/1997 | |
| 7 | upper left corner | D9525D | | | |
| 7 | lower left corner | OC9525 | | | |
| 8 | upper left corner | ID2025T | | | |
| 8 | upper right corner | ID2021 | 3742 | 3/1/1996 | |
| 8 | lower left corner | IC2522 | 3998 | 12/2/1996 | |
| 8 | lower right corner | IR2-25 & IR2-40 | 4290 | 10/9/1997 | |
| 9 | upper left corner | 6550 | 4190 | 7/14/1997 | |
| 9 | upper right corner | 6525 | 4311 | 11/6/1997 | |
| 9 | bottom image | 6520 | 4311 | 11/6/1997 | VA 1-256-146 |
| 10 | upper left corner | 5415 | 4587 | 8/11/1998 | |
| 13 | upper left corner | HM4 | 4105 | 3/6/1997 | |
| 13 | bottom image | LF40 | | | |
| 14 | upper right corner | HS3 | 4291 | 10/9/1997 | |
| 14 | lower left corner | GCC50 | 4291 | 10/9/1997 | |
| 14 | lower right corner | GCC90 | 4291 | 10/9/1997 | |
| 15 | upper left corner | EE1570 | 4413 | 2/3/1998 | |
| 15 | upper right corner | EE1070 | | | |
| 15 | lower left corner | ER1270 | | | |
| 15 | lower right corner | EF20 | | | |
| 16 | upper image | AB314vm | 4205 | 8/4/1997 | |
| 16 | lower left image | AB314sl | | | |
| 16 | lower right image | AB40vsl | | | |
| 17 | upper image | AB30sl | | | |
| 19 | upper left corner | Coffeemakers and Accessories | | | |
| 19 | upper right corner | Handblenders | 4202 | 7/14/1997 | |
| 19 | middle image | Handmixers | | | |
| 19 | lower left corner | Juicers | | | |
| 19 | lower right corner | Food Processors | 4150 | 6/10/1997 | |
| 20 | upper right corner | KF180 | | | |
| 21 | upper left corner | KF420 | | | |

| 1999 Braun Catalog "Feel the power" | | | | | |
|---|---|---|---|---|---|
| **Page** | **Location** | **Description and/or Model Number** | **Job Number** | **Date** | **Copyright** |
| 21 | bottom image | KF12 | | | |
| 23 | upper left corner | KMM30 | | | |
| 23 | upper right corner | KSM4 | | | |
| 23 | bottom image | Carafes | | | |
| 24 | lower left corner | UGF4 | 3695 | 1/12/1996 | |
| 24 | lower right corner | UGSF4 | 3695 | 1/12/1996 | |
| 25 | upper image | MR430HC | 4202 | 7/14/1997 | |
| 25 | lower image | MR400 | 4202 | 7/14/1997 | |
| 27 | upper image | M880 | | | |
| 27 | lower image | M810 | | | |
| 28 | upper image | K600 | 4150 | 6/10/1997 | |
| 28 | lower image | UK100 | | | |
| 29 | upper left corner | MP80 | | | |
| 29 | lower left corner | MPZ22 | | | |
| 29 | lower right corner | MPZ7 | | | |

| 2000 Braun Catalog "Moving in a new direction" Personal Products | | | | | |
|---|---|---|---|---|---|
| Page | Location | Description and/or Model Number | Job Number | Date | Copyright |
| cover | leftmost image | shaver | 4190 | 7/14/1997 | |
| cover | middle image | toothbrush | 4510 | 5/14/1998 | |
| 6 | upper image | D9525D | | | |
| 8 | upper left corner | ID2025T | | | |
| 8 | lower left corner | IC2522 | 3998 | 12/2/1996 | |
| 8 | lower right corner | ID2021 | 3742 | 3/1/1996 | |
| 9 | lower left corner | EB151 | | | |
| 9 | lower left corner | EB153 | | | |
| 9 | lower right corner | IR225 | | | |
| 9 | lower right corner | IR240 | 4290 | 10/9/1997 | |
| 10 | upper left corner | 6550 | 4190 | 7/14/1997 | |
| 10 | upper left corner | 6525 | 4311 | 11/6/1997 | |
| 10 | lower left corner | 6520 | 4311 | 11/6/1997 | VA 1-256-147 |
| 11 | upper right corner | 5415 | 4587 | 8/11/1998 | |
| 13 | upper image | 150 | | | |
| 18 | upper left corner | GCC90 | 4291 | 10/9/1997 | |
| 18 | upper right corner | GCC50 | 4291 | 10/9/1997 | |
| 18 | lower image | CTS & CT | 3695 | 1/12/1996 | |

| 2000 Braun Catalog "Moving in a new direction" Household Products | | | | | |
|---|---|---|---|---|---|
| Page | Location | Description and/or Model Number | Job Number | Date | Copyright |
| 5 | upper image | KF187 | 4675 | 12/7/1998 | |
| 6 | upper left image | KF145 | | | |
| 6 | lower left image | KF420 | | | |
| 6 | lower right image | KF400 | | | |
| 7 | middle image | KF12 | | | |
| 8 | upper left corner | KMM30 | | | |
| 9 | upper image | Carafes | 4299 | 12/10/1997 | |
| 9 | lower left corner | KWF1 & KWF2 | 4500 | 5/17/1998 | |
| 9 | lower right corner | UGF4 & UGSF4 | 3695 | 1/12/1996 | |
| 10 | upper left corner | MR550MCA | 4448 | 3/16/1998 | VA 1-256-146 |
| 11 | upper right corner | MR400 | 4202 | 7/14/1997 | |
| 12 | lower left corner | M880 | | | |
| 12 | lower right corner | M810 | | | |
| 13 | upper left corner | MPZ22 | | | |
| 13 | lower left corner | MPZ7 | | | |
| 13 | lower right corner | MPZ6 | | | |

| | 2001 Braun Product Catalog | | | | |
|---|---|---|---|---|---|
| **Page** | **Location** | **Description and/or Model Number** | **Job Number** | **Date** | **Copyright** |
| 10 | lower image | EP100 | | | |
| 11 | upper image | Syncro Replacement | 5300 | 7/26/2000 | VA 1-256-147 |
| 11 | second row from top (left) | Flex Integral Replacement | 4717 | 12/21/1998 | VA 1-256-147 |
| 11 | second row from top (right) | Flex Integral Replacement | 5300 | 7/26/2000 | VA 1-256-147 |
| 11 | third row from top | Flex Control Replacement | 5300 | 7/26/2000 | VA 1-256-147 |
| 11 | fourth row from top | Interface Replacement | 5300 | 7/26/2000 | VA 1-256-147 |
| 11 | fifth row from top | Precision Series Replacement | 5300 | 7/26/2000 | VA 1-256-147 |
| 11 | bottom row (left) | 3000 Series Replacement | 5300 | 7/26/2000 | VA 1-256-147 |
| 11 | bottom row (right) | 2000 Series Replacement | 5300 | 7/26/2000 | VA 1-256-147 |
| 15 | upper image | D8013 | 5595 | 5/4/2001 | |
| 15 | lower image | D4 | 5490 | 12/12/2000 | |
| 16 | top row (left) | EB17-1 | 5595 | 5/4/2001 | |
| 16 | top row (right) | EB17-3 | 5595 | 5/4/2001 | |
| 16 | middle image | EB17-3ES | 4930 | 8/20/1999 | VA 1-256-146 |
| 16 | bottom image | OD17-1 | 4826 | 4/15/1999 | VA 1-256-146 |
| 17 | upper left corner | IRT3520 | | | |
| 17 | upper right corner | LF40 | | | |
| 17 | middle image | IRT3520 (gift set) | | | |
| 17 | bottom image | IRT3520K | 5336 | 9/26/2000 | VA 1-256-147 |
| 18 | top image | C20S | | | |
| 18 | bottom right image | C20 | | | |
| 19 | top image | ER1373 | | | |
| 19 | bottom image | EE1170 | | | |

| 2002 Braun Product Guide | | | | | |
|---|---|---|---|---|---|
| **Page** | **Location** | **Description and/or Model Number** | **Job Number** | **Date** | **Copyright** |
| N/A | product sheet behind "Power Oral Care" tab | D15511 | | | |
| N/A | product sheet behind "Power Oral Care" tab | D9525 | | | |
| N/A | product sheet behind "Power Oral Care" tab | D8013 | 5595 | 5/4/2001 | VA 1-256-146 |
| N/A | product sheet behind "Power Oral Care" tab | Battery Toothbrush | 5595 | 5/4/2001 | VA 1-256-147 |
| N/A | product sheet behind "Personal Diagnostics" tab | IRT3520 | 5595 | 5/4/2001 | |
| N/A | product sheet behind "Personal Diagnostics" tab | IRT3020 | | | |
| N/A | product sheet behind "Silk-Epil" tab | 2370 | 5810 | 11/12/2001 | VA 1-256-146 |
| N/A | product sheet behind "Silk-Epil" tab | 2270 | 5810 | 11/12/2001 | VA 1-256-146 |
| N/A | product sheet behind "Silk-Epil" tab | 2170 | 5810 | 11/12/2001 | VA 1-256-146 |
| N/A | product sheet behind "Hair Care" tab | C20 | 5995 | 5/4/2001 | VA 1-256-147 |
| N/A | product sheet behind "Hair Care" tab | C20S | 5995 | 5/4/2001 | VA 1-256-147 |
| N/A | product sheet behind "Jug Blenders / HandMixers" tab | MX2050 | 5995 | 5/4/2001 | |

| Internet Infringements | | | |
|---|---|---|---|
| Website | Job Number | Date | Copyright |
| http://www.gillette.com/household/digital_library/iron.htm | | | VA 1-256-146 |
| http://www.gillette.com/household/digital_library/blenders.htm | | | |
| http://www.gillette.com/men/digital_library/flexintegral.htm | 5846 | 1/9/2002 | |
| http://www.gillette.com/products/appliances.asp | 4675 4384 5595 | 12/7/1998 1/6/1998 5/4/2001 | |
| http://www.theessentials.com/store/prodinfo.asp?number=5064&variation=&aitem=5&mitem=9&bc=6_4_1 | 5613 | 5/3/2001 | |
| http://www.theessentials.com/store/prodinfo.asp?number=5033&variation=&aitem=6&mitem=9&bc=6_4_1 | 5613 | 5/3/2001 | VA 1-256-146 |
| http://www.theessentials.com/store/prodinfo.asp?number=5057&variation=&aitem=7&mitem=11&bc=6_8_1 | 5807 | 11/12/2001 | VA 1-256-146 |
| http://www.theessentials.com/store/prodinfo.asp?number=5020&variation=&aitem=10&mitem=11&bc=6_8_1 | 4675 | 12/7/1998 | |
| http://www.theessentials.com/store/prodinfo.asp?number=5071 | | | |
| http://www.theessentials.com/store/prodinfo.asp?number=5063 | | | |
| http://www.walmart.com/catalog/product.gsp?product_id=2443178 | 5613 | 5/3/2001 | VA 1-225-338 |
| http://www.bedbathandbeyond.com/product.asp?order_num=-1&SKU=10335272 | 5595 | 5/4/2001 | VA 1-256-146 |
| http://www.smallappliance.com/store/detail.html?sku=22379&cart=3315742504132576 | 5595 | 5/4/2001 | VA 1-256-147 |
| http://www.smallappliance.com/store/detail.html?sku=1168&cart=3315742504132576 | 5613 | 5/3/2001 | VA 1-256-146 |
| http://www.smallappliance.com/store/detail.html?sku=22327&cart=3315742504132576 | 5595 | 5/4/2001 | VA 1-225-340 |
| http://www.gillettenews.com/men/digital_library/coolblue.htm | 5361 | 9/26/2001 | VA 1-256-147 |
| http://www.gillettenews.com/men/digital_library/images/coolbluelg.jpg | 5361 | 9/26/2001 | VA 1-256-147 |
| http://www.boscovs.com/webapp/wcs/stores/servlet/ProductForm?defaultClickHist=Y&productId=379836&storeId=10001&langId=-1 | 4717 | 12/21/1998 | VA 1-256-147 |
| http://www.boscovs.com/webapp/wcs/stores/servlet/ProductForm?defaultClickHist=Y&productId=379830&storeId=10001&langId=-1 | | | |

| Internet Infringements | | | |
|---|---|---|---|
| Website | Job Number | Date | Copyright |
| http://www.boscovs.com/webapp/wcs/stores/servlet/ProductForm?defaultClickHist=Y&productId=379840&storeId=10001&langId=-1 | 5300 | 7/26/2000 | VA 1-256-147 |
| http://www.fortunoff.com/product.asp?pf_id=5514508&sea_state= | 5613 | 5/3/2001 | VA 1-225-338 |
| http://shop2.outpost.com/search_jsp/frys_search_results.jsp?query_string=braun&cat=&pType=&resultpage=2 | | | |
| http://www.kmart.com/catalog/product.jsp?productId=102136&N=0&Nty=1&Ntk=All&Ntx=mode%20matchallpartial&Ntt=braun | | | |
| http://www.kmart.com/catalog/product.jsp?productId=102122&N=0&Nty=1&Ntk=All&Ntx=mode%20matchallpartial&Ntt=braun | | | |
| http://www.sears.com/sr/javasr/product.do?BV_UseBVCookie=Yes&vertical=APPL&pid=00849119000 | 5394 | 10/9/2000 | VA 1-256-147 |
| http://www.sears.com/sr/javasr/product.do?BV_UseBVCookie=Yes&vertical=APPL&pid=00869487000 | 4717 | 12/21/1998 | VA 1-256-147 |
| http://www.sears.com/sr/javasr/product.do?BV_UseBVCookie=Yes&vertical=APPL&pid=00869116000 | 5421 | 12/7/2000 | VA 1-256-147 |
| http://www.sears.com/sr/javasr/product.do?BV_UseBVCookie=Yes&vertical=APPL&pid=00869494000 | 5300 | 7/26/2000 | VA 1-256-147 |
| http://www.smallappliance.com/store/detail.html?sku=1192&cart=3317119226217507 | 5595 | 5/4/2001 | VA 1-256-147 |
| http://www.smallappliance.com/store/detail.html?sku=1168&cart=3317119226217507 | 5613 | 5/3/2001 | VA 1-256-146 |
| http://www.smallappliance.com/store/detail.html?sku=22379&cart=3317119226217507 | 5595 | 5/4/2001 | VA 1-256-147 |
| http://www.smallappliance.com/store/detail.html?sku=24053&cart=3317119226217507 | | | |
| http://www.smallappliance.com/store/detail.html?sku=22327&cart=3317119226217507 | 5613 | 5/3/2001 | VA 1-225-340 |
| http://www.walmart.com/catalog/product.gsp?product_id=1234883 | | | |
| http://www.kitchenkapers.com/braunjuicexm.html | 5613 | 5/3/2001 | VA 1-225-340 |

There are a total of 269 copyright infringements listed in the tables above.

As noted above in the section on Unauthorized Duplication, PIC has also identified 231 unauthorized prints from Gillette's recently-produced files.

In addition to the above, recent third party discovery has revealed the following additional infringements by Gillette in inducing its customers to use PIC's copyrighted images without authorization:

| Party | Bates Number | Image |
|-------|--------------|-------|
| Meijer | 079 | Oral-B Stages toothpaste |
| Meijer | 080 | Oral-B Stages toothpaste |
| Meijer | 081 | Oral-B Stages toothpaste |
| Meijer | 082 | Oral-B Stages toothpaste |
| Meijer | 118 | Mach 3 razor in package |
| Meijer | 124 | Mach 3 razor combo pack |
| Meijer | 126 | Mach 3 razor combo pack |
| Meijer | 178 | Daisy razor in package |
| Meijer | 187 | Satin Care |
| Meijer | 187 | Satin Care |
| Meijer | 188 | Mach 3 razor combo pack |
| ShopKo | SK0013 | Ear thermometer |
| ShopKo | SK0014 | Interface shavers (bottom center ad bottom right images) |
| ShopKo | SK0015 | Silk-Epil |
| ShopKo | SK0016 | Ear thermometer |

| Party | Bates Number | Image |
|---|---|---|
| ShopKo | SK0083 | Satin care image, used in 3/15/01 presentation |
| ShopKo | SK0084 | Mach III image, used in 3/15/01 presentation |
| Fry's | FE0014 | Braun 60000FC-BK web use |
| Fry's | FE0017 | Braun XP5610 web use |
| Fry's | FE0019 | Braun MPZ9 web use |
| Fry's | FE0053 | Braun KMM30 web use |
| Fry's | FE0065 | Braun MPZ22 web use |
| Bed Bath & Beyond | BBB0053 | Models 3612, 3105, 2170 |
| Bed Bath & Beyond | BBB0055 | Models M880, MX2050, MPZ22, MP80 |
| Bed Bath & Beyond | BBB0058-59 | Iron shot e-mailed from Gillette to Bed Bath Beyond |
| Fred Meyer | FM0082 | Top middle Duracell images |
| Fred Meyer | FM0090 | Top right Duracell image |
| Fred Meyer | FM0092 | Duracell image |

In addition, PIC has uncovered infringing uses by Gillette of its images overseas, including on Gillette's own company web sites. The following images are PIC's:

| URL | Description |
|---|---|
| http://www.braun.co.jp/products/shaver/parts.html | Page on Japanese web site: Three rightmost images in second row |

| http://www.braun.co.jp/products/oral/pfc.html | Page on Japanese web site: Three top images in bottom box |
| http://gillette.com/de/products/appliances.asp | Page on German web site: all images |
| http://gillette.com/las/products/appliances.asp | Page on Spanish web site: all images |

Also, all uses of PIC's images created in the Spring 2004 Jobs are infringing because Gillette never paid for licenses to any of these images. These images were included in job numbers 6365, 6377, 6382, and 6400, including transparencies, Polaroids, and high resolution digital images. The extent of the infringement of these images cannot be fully determined until Gillette complies with its discovery obligations and the Judge's order to produce documents; however, a preliminary review of photographs of trade show displays produced after the Court's February 11, 2005 deadline indicates that Gillette made extensive infringing use of the images created in these jobs.

PIC has also identified infringements by Gillette in the product packaging for several of Gillette's products.

The packaging on the following two products feature images of dollops of shaving cream created by PIC:



PIC's Photographs

The images speak for themselves in terms of content.  The photos were provided to Gillette in connection with Job No. 5478, with an invoice date of December 7, 2000.  The infringing acts of using these images on product packaging without a license to do so are alleged to have begun when Gillette placed these dollops on the packaging (a date known only to Gillette) and are alleged to continue to the present day.  The consideration received for the Job is listed on the invoice, which is located in the Job Folder, which is as accessible to Gillette as it is to PIC, given the organized fashion in which the Job Folders and their contents were produced to Gillette by PIC.  PIC is investigating whether it has copyright registrations covering these dollops, and if not will seek to obtain such registrations shortly.  PIC learned of this infringement on January 22, 2005.

Gillette also has sold and may still be selling Mach III razors in certain product packaging designed by PIC in its Job No. 5409 with an invoice date of September 26, 2000.

This product packaging is believed to have been used outside the United States without license because it contains bilingual content.  PIC is also investigating whether this product packaging was used for more than one year after PIC provided the packaging to Gillette.

In total, PIC has identified at least 8,679 specific instances of infringement at this point in PIC's investigation.

**<u>Interrogatory No. 2</u>**

State the basis for each and every claim that Gillette breached an "agreement."  To the extent not encompassed within the scope of L.R. 26.5 (a)(c)(8), your answer should also include the following:

      a.      the actual alleged agreement that has been breached;

      b.      the specific provision of any alleged agreement that has been breached;

      c.      the specific act that allegedly gives rise to a breach;

      d.      the date of such alleged breach;

      e.      to the extent the breach concerns any photo prepared by you for Gillette, the content of such photo, the date such photo was provided to Gillette, the particular job number associated with such photo, the copyright registration number that covers such photo and the date of first publication of such photo.

      f.      the date you first learned of the breach.

**<u>Response</u>**

PIC objects to this interrogatory to the extent it purports to exceed the scope of the definition provided for the phrase "state the basis" in D. Mass. Local Rule 26.5.

PIC objects to this interrogatory as calling for information within Gillette's control that Gillette has not yet provided to PIC as required.  For example, Gillette has refused to return PIC's images as required by the parties' contracts, and Gillette also has not yet provided PIC with required discovery into Gillette's breaches of contract.

For the same reasons, PIC objects to this interrogatory as premature.

Subject to the foregoing general and specific objections, PIC incorporates herein by reference all prior interrogatory answers and further states as follows:

PIC previously responded to this interrogatory in an adequate fashion, identifying the specific ways in which Gillette breached each of its agreements with PIC.   Moreover, PIC produced documents in a very organized fashion pursuant to Rule 33(d).  Gillette can glean additional information from those documents just as easily as can PIC.  Nevertheless, PIC provides an additional supplementation to its response here.

Gillette breached its agreements with PIC in at least the following ways:

Gillette failed to return PIC's images as required by Paragraph 10 of the agreements.

Gillette failed to include proper copyright notices on PIC's images as required by Paragraph 9 of the agreements.

Gillette reproduced and duplicated PIC's images beyond the temporal and geographic scope of any license provided by PIC in the agreements and/or without any license.

Gillette refused to pay for images provided by PIC in Spring 2004.

PIC produced, pursuant to Fed. R. Civ. P. 33(d), available, non-privileged documents reflecting requested information.  For example, PIC's job folders contain the parties' agreements, which reflect requested information including the dates on which particular images were transmitted to Gillette.  PIC's job folders also contain records of the number and types of images conveyed to Gillette.  These records, when compared against the small box of images belatedly returned by Gillette to PIC as noted above, will reflect the number of images that Gillette did not return, in violation of Paragraph 10 of the agreements.

The box of materials wrongly provided by Gillette to Advanced Photographics for unauthorized duplication includes many of PIC's images that also were not returned by Gillette to PIC in violation of Paragraph 10 of the agreements.

Any images that Gillette has produced to PIC in discovery also were not returned to PIC in violation of Paragraph 10 of the agreements.

PIC has also produced materials, including some Gillette catalogs, that reflect Gillette's failure to include proper copyright notices on PIC's images as required by Paragraph 9 of the agreements.

With regard to Gillette's unauthorized reproduction and duplication of PIC's images, see Response to Interrogatory No. 1, which is incorporated herein by reference.

With regard to Gillette's refusal to pay for images provided by PIC in Spring 2004, PIC has produced its job folders for those jobs.

With respect to subpart (d) of this Interrogatory, Gillette breached different provisions of the contract on different dates. With respect to the failure to return the images, Gillette breached the agreement thirty days after first publication of the images, but with respect to any images as to which PIC permitted an extension of the thirty day limit until such time as PIC were to request their return, Gillette breached the agreement no later than thirty days after PIC requested such images to be returned, which occurred in October 2002.

With respect to subpart (f) of this Interrogatory, PIC learned of different breaches on different dates. PIC first learned of Gillette's breach that constituted of its failure to return PIC's images in November 2002 (i.e., thirty day after the October 2002 request was made and not complied with). PIC has learned of additional breaches of the agreements during discovery in this case, which began in December 2004 and has continued to the present time.



In addition to the above, PIC also provides the following list of Job Numbers and corresponding invoice dates in further supplementation of its discovery responses:

| Job Numbers | |
| --- | --- |
| **Job Number** | **Invoice Date** |
| 3088 | 4/23/1992 |
| 3107 | 6/25/1992 |
| 3118 | 7/1/1992 |
| 3121 | 6/25/1992 |
| 3128 | 8/13/1992 |
| 3138 | 9/1/1992 |
| 3158 | |
| 3160 | 11/9/1992 |
| 3162 | 10/20/1992 |
| 3165 | 11/9/1992 |
| 3168 | 11/9/1992 |
| 3173 | 11/9/1992 |
| 3177 | |
| 3182 | 12/22/1992 |
| 3185 | |

| Job Numbers | |
|---|---|
| Job Number | Invoice Date |
| 3604 | 6/13/1995 |
| 3606 | 6/20/1995 |
| 3607 | 7/21/1995 |
| 3609 | 7/21/1995 |
| 3612 | 6/13/1995 |
| 3615 | |
| 3617 | 7/21/1995 |
| 3621 | 7/21/1995 |
| 3626 | 7/21/1995 |
| 3627 | 7/2/1995 |
| 3630 | 8/16/1995 |
| 3645 | 8/16/1995 |
| 3646 | 8/16/1995 |
| 3652 | 8/16/1995 |
| 3655 | 8/16/1995 |
| 3659 | 8/16/1995 |
| 3662 | 10/31/1995 |
| 3664 | 10/31/1995 |
| 3666 | 10/31/1995 |
| 3675 | 10/31/1995 |
| 3676 | 10/31/1995 |
| 3680 | 10/31/1995 |
| 3688 | 10/31/1995 |
| 3691 | 10/31/1995 |
| 3692 | 10/5/1995 |
| 3693 | 10/2/1995 |
| 3695 | 1/12/1996 |
| 3705 | 10/31/1995 |
| 3719 | 1/8/1996 |
| 3722 | 3/1/1996 |
| 3726 | 1/12/1996 |
| 3731 | 1/8/1995 |
| 3738 | 1/15/1996 |
| 3742 | 3/1/1996 |
| 3743 | 1/15/1996 |
| 3744 | 1/8/1996 |
| 3748 | 3/1/1996 |
| 3751 | 3/1/1996 |
| 3752 | 3/4/1996 |
| 3759 | 3/4/1996 |
| 3763 | 3/1/1996 |
| 3769 | 3/1/1996 |

| Job Numbers | |
|---|---|
| Job Number | Invoice Date |
| 3770 | 3/4/1996 |
| 3772 | 3/1/1996 |
| 3778 | 3/1/1996 |
| 3785 | 4/15/1996 |
| 3791 | 3/1/1996 |
| 3804 | 4/15/1996 |
| 3812 | 4/15/1996 |
| 3819 | 5/21/1996 |
| 3834 | 5/22/1996 |
| 3835 | 5/21/1996 |
| 3847 | 4/15/1996 |
| 3848 | 5/22/1996 |
| 3852 | 5/21/1996 |
| 3885 | |
| 3890 | 6/26/1997 |
| 3891 | 5/22/1996 |
| 3896 | 5/24/1996 |
| 3898 | 6/24/1996 |
| 3900 | |
| 3907 | |
| 3912 | 6/25/1996 |
| 3924 | 7/30/1996 |
| 3926 | 7/30/1996 |
| 3944 | |
| 3946 | 8/20/1996 |
| 3959 | |
| 3969 | |
| 3976 | |
| 3979 | |
| 3987 | 10/29/1996 |
| 3994 | 10/29/1996 |
| 3997 | 10/29/1996 |
| 3998 | 12/2/1996 |
| 3999 | 10/29/1996 |
| 4008 | 10/29/1996 |
| 4010 | 10/29/1996 |
| 4013 | 10/29/1996 |
| 4016 | 12/3/1996 |
| 4017 | |
| 4031 | 12/3/1996 |
| 4038 | 12/3/1996 |

| Job Numbers | |
|---|---|
| Job Number | Invoice Date |
| 4043 | |
| 4059 | |
| 4070 | 2/6/1997 |
| 4080 | 2/6/1997 |
| 4084 | 2/12/1997 |
| 4085 | 2/10/1997 |
| 4091 | 3/6/1997 |
| 4104 | 3/6/1997 |
| 4105 | 3/6/1997 |
| 4106 | 3/6/1997 |
| 4108 | 3/19/1997 |
| 4109 | 3/13/1997 |
| 4111 | 3/13/1997 |
| 4112 | 3/13/1997 |
| 4121 | 4/8/1997 |
| 4124 | 4/23/1997 |
| 4132 | 4/23/1997 |
| 4133 | 4/23/1997 |
| 4144 | 5/13/1997 |
| 4145 | 5/13/1997 |
| 4147 | 5/13/1997 |
| 4148 | 6/5/1997 |
| 4150 | 6/10/1997 |
| 4155 | 6/10/1997 |
| 4158 | 6/10/1997 |
| 4159 | 6/10/1997 |
| 4168 | |
| 4177 | 6/19/1997 |
| 4178 | 6/19/1997 |
| 4181 | 6/19/1997 |
| 4186 | 6/26/1997 |
| 4190 | 7/14/1997 |
| 4200 | |
| 4201 | 7/14/1997 |
| 4202 | 7/14/1997 |
| 4205 | 8/4/1997 |
| 4206 | 7/21/1997 |
| 4211 | 7/14/1997 |
| 4213 | 8/4/1997 |
| 4214 | 8/5/1997 |
| 4217 | 8/4/1997 |

| Job Numbers | |
|---|---|
| Job Number | Invoice Date |
| 4219 | 8/4/1997 |
| 4220 | 8/4/1997 |
| 4227 | 8/6/1997 |
| 4230 | 8/27/1997 |
| 4232 | 8/27/1997 |
| 4245 | 8/27/1997 |
| 4249 | 9/9/1997 |
| 4256 | 9/10/1997 |
| 4257 | 9/10/1997 |
| 4264 | 9/10/1997 |
| 4266 | 9/10/1997 |
| 4268 | 9/10/1997 |
| 4270 | 9/11/1997 |
| 4277 | 9/25/1997 |
| 4287 | 10/9/1997 |
| 4288 | 10/9/1997 |
| 4289 | 10/9/1997 |
| 4290 | 10/9/1997 |
| 4291 | 10/9/1997 |
| 4299 | 12/10/1997 |
| 4309 | 11/6/1997 |
| 4311 | 11/6/1997 |
| 4314 | 11/19/1997 |
| 4321 | 11/12/1997 |
| 4324 | 11/12/1997 |
| 4325 | 11/19/1997 |
| 4330 | |
| 4331 | 11/19/1997 |
| 4332 | 11/19/1997 |
| 4344 | 12/1/1997 |
| 4346 | 12/30/1997 |
| 4351 | 12/30/1997 |
| 4352 | 12/30/1997 |
| 4355 | 12/10/1997 |
| 4360 | 12/10/1997 |
| 4363 | 12/30/1997 |
| 4364 | 12/30/1997 |
| 4369 | 12/30/1997 |
| 4373 | 12/30/1997 |
| 4375 | 12/30/1997 |
| 4380 | 12/30/1997 |
| 4381 | 1/6/1998 |

| Job Numbers | |
|---|---|
| Job Number | Invoice Date |
| 4383 | 1/6/1998 |
| 4384 | 1/6/1998 |
| 4385 | 1/12/1998 |
| 4400 | 1/26/1998 |
| 4407 | 1/26/1998 |
| 4409 | 2/3/1998 |
| 4413 | 2/3/1998 |
| 4418 | 2/13/1998 |
| 4419 | 2/13/1998 |
| 4422 | 2/26/1998 |
| 4424 | 2/26/1998 |
| 4429 | 2/26/1998 |
| 4432 | 2/26/1998 |
| 4433 | 2/26/1998 |
| 4438 | 2/26/1998 |
| 4439 | 2/26/1998 |
| 4446 | 3/23/1998 |
| 4448 | 3/16/1998 |
| 4451 | |
| 4452 | 3/16/1998 |
| 4455 | 3/23/1998 |
| 4459 | 3/23/1998 |
| 4460 | |
| 4468 | 4/7/1998 |
| 4472 | 4/7/1998 |
| 4477 | 4/16/1998 |
| 4482 | 4/16/1998 |
| 4487 | 5/7/1998 |
| 4492 | 5/7/1998 |
| 4500 | 5/17/1998 |
| 4501 | 5/7/1998 |
| 4506 | 5/7/1998 |
| 4508 | 5/14/1998 |
| 4510 | 5/14/1998 |
| 4511 | 8/6/1998 |
| 4516 | 5/14/1998 |
| 4517 | 5/14/1998 |
| 4527 | 5/27/1998 |
| 4530 | 5/17/1998 |
| 4531 | 5/27/1998 |
| 4533 | 6/16/1998 |
| 4534 | |

| Job Numbers | |
|---|---|
| Job Number | Invoice Date |
| 4535 | 6/16/1998 |
| 4537 | 6/16/1998 |
| 4546 | 7/6/1998 |
| 4556 | 7/2/1998 |
| 4557 | 7/6/1998 |
| 4559 | 7/6/1998 |
| 4562 | 8/11/1998 |
| 4566 | 7/15/1998 |
| 4572 | 8/6/1998 |
| 4573 | 8/6/1998 |
| 4575 | |
| 4577 | 8/6/1998 |
| 4578 | |
| 4579 | 8/6/1998 |
| 4587 | 8/11/1998 |
| 4590 | 8/13/1998 |
| 4597 | 9/16/1998 |
| 4601 | 9/16/1998 |
| 4602 | 9/16/1998 |
| 4613 | 10/6/1998 |
| 4614 | 10/6/1998 |
| 4621 | 10/6/1998 |
| 4626 | 10/6/1998 |
| 4630 | 11/4/1998 |
| 4631 | 10/6/1998 |
| 4639 | 10/26/1998 |
| 4649 | 10/26/1998 |
| 4671 | 11/24/1998 |
| 4675 | 12/7/1998 |
| 4676 | 12/7/1998 |
| 4687 | 12/7/1998 |
| 4690 | 1/20/1999 |
| 4691 | 12/7/1998 |
| 4702 | 12/21/1998 |
| 4709 | 12/21/1998 |
| 4715 | 12/21/1998 |
| 4716 | 12/21/1998 |
| 4717 | 12/21/1998 |
| 4718 | 12/21/1998 |
| 4721 | 1/20/1999 |
| 4726 | 1/20/1999 |
| 4728 | 1/5/1999 |

| Job Numbers | |
|---|---|
| Job Number | Invoice Date |
| 4730 | 1/5/1999 |
| 4741 | 1/20/1999 |
| 4750 | 2/26/1999 |
| 4755 | 2/26/1999 |
| 4757 | 3/12/1999 |
| 4759 | 2/16/1999 |
| 4768 | 2/16/1999 |
| 4771 | 2/16/1999 |
| 4784 | 2/26/1999 |
| 4791 | 3/12/1999 |
| 4799 | 4/15/1999 |
| 4806 | 4/15/1999 |
| 4812 | 4/15/1999 |
| 4816 | 4/15/1999 |
| 4817 | 4/15/1999 |
| 4818 | 5/13/1999 |
| 4825 | 4/15/1999 |
| 4826 | 4/15/1999 |
| 4827 | 4/15/1999 |
| 4832 | 4/15/1999 |
| 4837 | 5/13/1999 |
| 4839 | 5/13/1999 |
| 4851 | 5/13/1999 |
| 4852 | 6/24/1999 |
| 4855 | 5/13/1999 |
| 4867 | 5/19/1999 |
| 4871 | 5/13/1999 |
| 4877 | 5/19/1999 |
| 4881 | 5/19/1999 |
| 4887 | 6/24/1999 |
| 4889 | 5/21/1999 |
| 4896 | 6/24/1999 |
| 4897 | 6/24/1999 |
| 4898 | 6/24/1999 |
| 4899 | 6/24/1999 |
| 4903 | |
| 4928 | 8/20/1999 |
| 4930 | 8/20/1999 |
| 4933 | 8/20/1999 |
| 4938 | 8/20/1999 |
| 4939 | 8/20/1999 |
| 4955 | 8/20/1999 |

| Job Numbers | |
|---|---|
| Job Number | Invoice Date |
| 4965 | 10/19/1999 |
| 4967 | 10/18/1999 |
| 4976 | 10/18/1999 |
| 4981 | 10/18/1999 |
| 4984 | 10/18/1999 |
| 5011 | 10/18/1999 |
| 5012 | 10/18/1999 |
| 5016 | |
| 5021 | 10/18/1999 |
| 5030 | 11/29/1999 |
| 5034 | 11/23/1999 |
| 5037 | 2/15/2000 |
| 5044 | 11/1/1999 |
| 5051 | 11/29/1999 |
| 5053 | 11/23/1999 |
| 5055 | 11/29/1999 |
| 5056 | 11/23/1999 |
| 5088 | 2/15/2000 |
| 5089 | 2/15/2000 |
| 5107 | 2/15/2000 |
| 5112 | |
| 5118 | 4/27/2000 |
| 5121 | 2/15/2000 |
| 5122 | 2/15/2000 |
| 5129 | 2/15/2000 |
| 5141 | 1/26/2000 |
| 5158 | 4/27/2000 |
| 5160 | 4/27/2000 |
| 5166 | 2/28/2000 |
| 5170 | 4/27/2000 |
| 5179 | 5/16/2000 |
| 5188 | 4/27/2000 |
| 5189 | 4/27/2000 |
| 5191 | 4/27/2000 |
| 5197 | 4/27/2000 |
| 5198 | 5/16/2000 |
| 5202 | 4/27/2000 |
| 5206 | 4/27/2000 |
| 5212 | 4/27/2000 |
| 5213 | 6/6/2000 |
| 5219 | 6/30/2000 |
| 5224 | 4/12/2000 |

| Job Numbers | |
|---|---|
| Job Number | Invoice Date |
| 5231 | 4/19/2000 |
| 5236 | 6/6/2000 |
| 5248 | 7/26/2000 |
| 5249 | 6/30/2002 |
| 5250 | 6/30/2000 |
| 5254 | 6/30/2000 |
| 5258 | 7/5/2000 |
| 5260 | 7/5/2000 |
| 5264 | 10/26/2000 |
| 5268 | 6/30/2000 |
| 5271 | 6/30/2000 |
| 5273 | 7/26/2000 |
| 5275 | 6/30/2000 |
| 5277 | 6/30/2000 |
| 5281 | 6/30/2000 |
| 5282 | |
| 5283 | 6/30/2000 |
| 5293 | 7/5/2000 |
| 5294 | 8/20/2000 |
| 5300 | 7/26/2000 |
| 5305 | 8/29/2000 |
| 5314 | 8/29/2000 |
| 5315 | 8/29/2000 |
| 5321 | 8/29/2000 |
| 5325 | 8/29/2000 |
| 5328 | |
| 5333 | 8/29/2000 |
| 5336 | 9/26/2000 |
| 5337 | 8/29/2000 |
| 5338 | 8/29/2000 |
| 5341 | 9/26/2000 |
| 5342 | 9/26/2000 |
| 5345 | 8/29/2000 |
| 5350 | 8/29/2000 |
| 5358 | 8/29/2000 |
| 5359 | 8/20/2000 |
| 5360 | 10/9/2000 |
| 5361 | 9/26/2000 |
| 5364 | 9/26/2000 |
| 5367 | 9/26/2000 |
| 5375 | 9/26/2000 |
| 5377 | 10/9/2000 |

| Job Numbers | |
|---|---|
| Job Number | Invoice Date |
| 5378 | 10/5/2000 |
| 5394 | 10/19/2000 |
| 5395 | 10/9/2000 |
| 5409 | 9/26/2000 |
| 5414 | 12/7/2000 |
| 5416 | |
| 5419 | 10/26/2000 |
| 5421 | 12/7/2000 |
| 5431 | 12/7/2000 |
| 5433 | 12/7/2000 |
| 5436 | 12/7/2000 |
| 5441 | |
| 5442 | 12/7/2000 |
| 5443 | 12/7/2000 |
| 5445 | 12/7/2000 |
| 5446 | 12/7/2000 |
| 5453 | 12/7/2000 |
| 5455 | 12/7/2000 |
| 5456 | 12/7/2000 |
| 5465 | 12/7/2000 |
| 5474 | 12/7/2000 |
| 5475 | 12/7/2000 |
| 5478 | 12/7/2000 |
| 5481 | 12/7/2000 |
| 5482 | 12/12/2000 |
| 5483 | 12/7/2000 |
| 5484 | 12/7/2000 |
| 5486 | 12/12/2000 |
| 5490 | 12/12/2000 |
| 5494 | 12/27/2000 |
| 5498 | 12/27/2000 |
| 5500 | 12/27/2000 |
| 5506 | 3/6/2001 |
| 5507 | 3/7/2001 |
| 5508 | 3/8/2001 |
| 5509 | 3/6/2001 |
| 5510 | 3/7/2001 |
| 5511 | 3/6/2001 |
| 5515 | 3/7/2001 |
| 5517 | 3/6/2001 |
| 5519 | 3/7/2001 |
| 5521 | 3/7/2001 |

| Job Numbers | |
|---|---|
| Job Number | Invoice Date |
| 5533 | 3/5/2001 |
| 5538 | 3/6/2001 |
| 5539 | 3/8/2001 |
| 5545 | |
| 5548 | 3/7/2001 |
| 5552 | 3/8/2001 |
| 5553 | 3/6/2001 |
| 5555 | 5/3/2001 |
| 5557 | 3/8/2001 |
| 5558 | 3/8/2001 |
| 5559 | 3/8/2001 |
| 5560 | 3/6/2001 |
| 5564 | 4/4/2001 |
| 5569 | 3/8/2001 |
| 5577 | 3/8/2001 |
| 5580 | 3/6/2001 |
| 5581 | 3/7/2001 |
| 5583 | 3/6/2001 |
| 5584 | |
| 5592 | 5/3/2001 |
| 5593 | 5/10/2001 |
| 5594 | 5/3/2001 |
| 5595 | 5/4/2001 |
| 5596 | 5/3/2001 |
| 5599 | 5/4/2001 |
| 5602 | 5/10/2001 |
| 5605 | 5/3/2001 |
| 5607 | 5/10/2001 |
| 5610 | 5/10/2001 |
| 5613 | 5/3/2001 |
| 5615 | 5/3/2001 |
| 5638 | 5/10/2001 |
| 5639 | 5/10/2001 |
| 5641 | 5/9/2001 |
| 5648 | 5/17/2001 |
| 5651 | 5/9/2001 |
| 5659 | 5/9/2001 |
| 5660 | 5/14/2001 |
| 5669 | 5/24/2001 |
| 5684 | 6/22/2001 |
| 5685 | 6/19/2001 |
| 5687 | 6/22/2001 |

| Job Numbers | |
|---|---|
| Job Number | Invoice Date |
| 5693 | 6/19/2001 |
| 5709 | 8/8/2001 |
| 5716 | 8/8/2001 |
| 5728 | 8/8/2001 |
| 5730 | 8/8/2001 |
| 5732 | 8/8/2001 |
| 5746 | 8/8/2001 |
| 5749 | 8/9/2001 |
| 5756 | 8/7/2001 |
| 5760 | 8/9/2001 |
| 5766 | 8/9/2001 |
| 5772 | 9/19/2001 |
| 5785 | 9/19/2001 |
| 5787 | 9/19/2001 |
| 5790 | 9/19/2001 |
| 5793 | 9/19/2001 |
| 5806 | 11/12/2001 |
| 5807 | 11/12/2001 |
| 5808 | 11/12/2001 |
| 5810 | 11/12/2001 |
| 5811 | 12/12/2001 |
| 5828 | 11/13/2001 |
| 5830 | |
| 5831 | 11/12/2001 |
| 5836 | 1/9/2002 |
| 5838 | 1/9/2002 |
| 5840 | 1/9/2002 |
| 5846 | 1/9/2002 |
| 5848 | 1/9/2002 |
| 5850 | 1/10/2002 |
| 5852 | 1/9/2002 |
| 5855 | 1/10/2002 |
| 5862 | 3/21/2002 |
| 5873 | 3/27/2002 |
| 5876 | 3/11/2002 |
| 5880 | |
| 5881 | |
| 5882 | 3/11/2002 |
| 5883 | 3/27/2002 |
| 5893 | 3/13/2002 |
| 5898 | 3/27/2002 |
| 5899 | 3/27/2002 |

| Job Numbers | |
| --- | --- |
| Job Number | Invoice Date |
| 5904 | 3/27/2002 |
| 5908 | 4/19/2002 |
| 5911 | 3/27/2002 |
| 5912 | 4/30/2002 |
| 5917 | 3/27/2002 |
| 5918 | 3/27/2002 |
| 5921 | 3/27/2002 |
| 5922 | 4/29/2002 |
| 5924 | 3/28/2002 |
| 5940 | 4/19/2002 |
| 5950 | 4/23/2004 |
| 5952 | 4/30/2002 |

| Job Numbers | |
| --- | --- |
| Job Number | Invoice Date |
| 5954 | 4/30/2002 |
| 5955 | 4/30/2002 |
| 5956 | 7/8/2002 |
| 5968 | 7/8/2002 |
| 5975 | 7/8/2002 |
| 5979 | 9/9/2002 |
| 5980 | 7/8/2002 |
| 5981 | 7/8/2002 |
| 5987 | 7/8/2002 |
| 5989 | 8/21/2002 |
| 5998 | 8/21/2002 |
| 6008 | 8/21/2002 |

| Job Numbers | |
| --- | --- |
| Job Number | Invoice Date |
| 6011 | 8/21/2002 |
| 6016 | 9/9/2002 |
| 6045 | 8/30/2002 |
| 6053 | 10/4/2002 |
| 6067 | 12/11/2002 |
| 6076 | |
| 6080 | |
| 6084 | 1/16/2003 |
| 6365 | 3/2/2004 |
| 6377 | 3/17/2004 |
| 6382 | 3/22/2004 |
| 6400 | 4/20/2004 |

# JURAT

On behalf of the Plaintiff, I have read the foregoing responses to interrogatories. Said responses were prepared by or with the assistance of agents, employees, and/or representatives of Plaintiff and/or others believed to have relevant information, and with the assistance and advice of counsel, upon which I have relied. The responses set forth herein, subject to inadvertent or undiscovered errors or omissions, are based on and therefore necessarily limited by the records and information still in existence, presently recollected, thus far discovered in the course of the preparation of these responses, and currently available to Plaintiff. Consequently, Plaintiff reserves the right to make any changes in or additions to any of these responses if it appears at any time that errors or omissions have been made therein or that more accurate or complete information has become available. Subject to the limitations set forth herein, the said responses are true to the best of my present knowledge, information and belief. I certify under penalty of perjury on behalf of Plaintiff that the foregoing is true and correct.

Dated: <u>March 4, 2005</u>

Paul Kevin Picone
President
Photographic Illustrators Corporation

As to objections and reservations of rights:

Dated: <u>March 4, 2005</u>

Michael A. Albert, BBO #558566
malbert@wolfgreenfield.com
Michael N. Rader, BBO # 646990
mrader@wolfgreenfield.com
WOLF, GREENFIELD & SACKS, P.C.
600 Atlantic Ave.
Boston, MA 02210
Tel: (617) 646-8000

COUNSEL FOR PLAINTIFF
PHOTOGRAPHIC ILLUSTRATORS CORP.

## CERTIFICATE OF SERVICE

I certify that on March 4, 2005 a copy of Plaintiff's Corrected Supplemental Responses to Gillette's Interrogatory Nos. 1 and 2 was served upon the following counsel of record by hand:

Richard Gelb, Esq.
20 Custom House Street
Boston, MA 02110

_____
Tracie L. Svenson