IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

PHOTOGRAPHIC ILLUSTRATORS
CORPORATION,

        Plaintiff,

v.

THE GILLETTE COMPANY,

        Defendant.

Civil Action No. 04-CV-10913-WGY

## JOINT PRE-TRIAL MEMORANDUM

The parties respectfully submit this Joint Pre-Trial Memorandum.

**1.      Concise Summary of Evidence to be Offered at Trial**

**A.      Plaintiff**

At trial, PIC will prove that Gillette has breached the parties' approximately 650 agreements, which are PIC's invoices including its Terms and Conditions as the Court has held. Specifically, Gillette wrongfully refused to return over 9,000 photographic transparencies of PIC's upon demand. PIC maintains that it is entitled to recover liquidated damages for that failure to return, as specified in the agreements, but in any event is entitled to recover actual damages. The Court has now ordered Gillette to return PIC's property, but Gillette concedes that it will be unable to return the vast majority of that property. At trial, PIC will prove the quantity of missing property and the damages that it is owed for Gillette's failure to return that property.

PIC will also prove that Gillette has infringed its copyrights by using PIC's images outside the scope of any license granted to Gillette and/or without any license.

Furthermore, PIC intends to prove that Gillette failed to pay for PIC's services in connection with several Jobs in Spring 2004, and hence owes PIC the amount of PIC's invoices for those Jobs.

It is PIC's position that Gillette also committed fraud and unfair and deceptive trade practices in violation of Mass. Gen. L. ch. 93A as set forth in PIC's summary judgment briefing. PIC understands that the Court issued a ruling on at least some of these issues at the May 17, 2005 hearing, but has not yet had an opportunity to review the full transcript of the Court's ruling.

### B.     Defendant

At trial Gillette will present evidence establishing that throughout the parties' decade-long relationship, plaintiff Photographic Illustrator's Corporation ("PIC") provided photographs of Gillette's consumer products to Gillette for Gillette's use in its sales and promotional materials without any restrictions on Gillette's use of the photographs. Gillette will also present evidence that the purported "terms and conditions" that appear on the reverse side of PIC's invoices—which PIC concedes that it sent to Gillette well after the parties' performed each contract for photographs—never governed the parties' dealings, and that PIC's present claim to the contrary is nothing more than a *post-hoc* attempt to exact revenge against Gillette because of PIC's mistaken belief that Gillette intended to replace it as a vendor in 2002.

Gillette will show that PIC was well aware of the manner in which Gillette was using the photographs, but never complained to Gillette about such use *for ten years*. Instead, despite its knowledge of conduct by Gillette that PIC only now, ten years later, claims was wrongful, PIC continued to enter into agreement after agreement with Gillette, and was paid handsomely for its services. Based on such evidence, Gillette will establish that even if the purported terms and conditions *had* governed the parties' relationship, PIC waived such terms and conditions years ago by clear and unambiguous actions or, in the alternative, that PIC's claims are barred by the doctrines of laches, estoppel and acquiescence.

Gillette also present evidence establishing that the vast majority of plaintiff's copyright infringement claims are time-barred and that, if even PIC's copyright infringement claims were valid, PIC has suffered no damages as a result of the alleged infringing activity.

Finally, Gillette will present evidence that in March and April 2004, PIC and its principal, Paul Picone, used Gillette's attempt to reconcile the parties' differences as an opportunity to defraud and overcharge Gillette. As Gillette will establish at trial, PIC agreed to charge no more than its customary rate in connection with four Spring 2004 projects and to refrain from claiming that the purported "terms and conditions" on the back of its invoices governed the projects, but then, after commencing this litigation against Gillette, did exactly what it had promised not to do.

**2.    Stipulated Facts**

1.    PIC performed photography services for Gillette from 1992 to 2004.

2.    PIC organized its work for Gillette into "Jobs."

3.    At the conclusion of each Job, PIC provided photographic materials, such as photographic transparencies, to Gillette.

4.    All of PIC's invoices to Gillette were prepared on a pre-printed form.

5.    All of PIC's invoices to Gillette include the following pre-printed words on the front: "Media Use."

6.    All of PIC's invoices to Gillette include the following pre-printed words on the front: "Period of Use."

7.    All of PIC's invoices to Gillette include the following pre-printed words on the front: "Rights granted only upon full payment of this invoice; subject to terms and conditions on reverse."

8.     All of PIC's invoices to Gillette include the following pre-printed words on the back: "ALL ASSIGNMENTS ARE ACCEPTED SUBJECT TO THESE TERMS AND CONDITIONS AND ALL REPRODUCTION RIGHTS AND LICENSES ARE LIMITED AS FOLLOWS."

9.     All of PIC's invoices to Gillette include substantially the following pre-printed words on the back: "REPRODUCTION RIGHTS: Reproduction rights are conditioned on Photographer's receipt of payment in full and Client's proper use of the copyright notice.  All rights not expressly granted herein remain the exclusive property of Photographer.  Unless otherwise stated on the face of this Agreement, duration of the License is one year from the Agreement date and limited to use in the United States of America."

10.     All of PIC's invoices to Gillette include the following pre-printed words on the back: "RETURN OF PHOTOGRAPHS: Client assumes all risk for all photographic material(s) delivered by Photographer from time of receipt by Client until time of receipt by Photographer. If no Return Date appears on the face of this form, Client shall return all these material(s) in undamaged, unaltered and unretouched condition within 30 days of first publication."

11.     All of PIC's invoices to Gillette include the following pre-printed words on the back: "PAYMENT AND COLLECTION TERMS: Invoices are payable upon receipt by client or its agents.  Photographer will be entitled to collect any expenses, including reasonable attorney fees and costs, required to collect any sums due or enforce the terms of this Agreement."

12.     All of PIC's invoices to Gillette include the following pre-printed words on the back: "Any transfer of ownership of original materials must be in writing and signed by Photographer."

13.     PIC did approximately 650 Jobs for Gillette.

14.     Gillette personnel signed substantially all of PIC's invoices to Gillette.

15.    In October 2002 Mr. Picone called several Gillette personnel to request return of transparencies created by PIC.

16.    Gillette did not return any transparencies in response to Mr. Picone's October 2002 telephone calls.

17.    In June 2003, Mr. Picone sent Gillette a letter requesting return of transparencies created by PIC.

18.    In response to Mr. Picone's June 2003 letter, Gillette returned 191 transparencies that were created by PIC.

19.    PIC's first Job for Gillette was Job No. 3072, completed in March 1992.

20.    Nadine Romano coordinated Job No. 3072 for Gillette.

21.    Jill Josephson served as a "hand model" for Job 3072.

22.    PIC provided a written estimate to Gillette prior to performing Job No. 3072. The estimate bears Bates No. PIC17341-PIC17342.

23.    PIC provided a revised written estimate for Job No. 3072 to Gillette prior to performing that Job. This estimate bears Bates No. PIC17343-PIC17344.

24.    After performing Job No. 3072, PIC sent Gillette an invoice for Job No. 3072. That invoice bears Bates No. PIC17348-PIC17349.

25.    Gillette did not include a PIC copyright notice when it used images created by PIC.

26.    PIC performed Job No. 5595 for Gillette in the Spring of 2001.

27.    PIC performed Job No. 5613 for Gillette in the Spring of 2001.

28.    On August 13, 2003, Gillette Deputy General Counsel John Gatlin wrote a letter to PIC's counsel.

29.     On May 19, 2004, Gillette Assistant Trademark Counsel Leon Bechet wrote a letter to PIC's counsel.

30.     In March 2004, Gillette employee Beth Cooper provided Paul Picone with a copy of a page from her date book.

31.     In the Spring of 2004, PIC performed four Jobs for Gillette.

32.     Gillette has not paid PIC anything for the Spring 2004 Jobs.

**3.     Contested Issues of Fact**

1.     Whether Paul Picone is a talented commercial photographer.

2.     Whether PIC took Photographer's Notes related to its Jobs for Gillette.

3.     Whether PIC took its Photographer's Notes on numbered forms.

4.     Whether each Job has a Job Number that corresponds to the number on the respective Photographer's Notes form.

5.     Whether, contemporaneously with each Job that it performed for Gillette, PIC created a Job Folder corresponding to that Job.

6.     Whether PIC placed, within its Job Folders, documents and photographic materials corresponding to its respective Jobs, including its Photographer's Notes for those Jobs.

7.     Whether PIC's Photographer's Notes for a particular Job include a record of the number of photographic transparencies developed in connection with that Job.

8.     Whether, in some Jobs, PIC retained no transparencies or other photographic materials.

9.     Whether, in other Jobs, PIC retained, in its Job Folder, one or more transparencies or other photographic materials.

10.    Whether the number of transparencies that PIC provided to Gillette in connection with a particular Job can be calculated by subtracting the number remaining in its Job Folder for that Job from the number developed, as indicated in the Photographer's Notes.

11.    Whether the PIC invoices produced by Gillette and PIC in discovery are authentic.

12.    Whether the PIC Job Folders produced by PIC in discovery are authentic.

13.    Whether Gillette never sent a purchase order to PIC.

14.    Whether PIC provided to Gillette at least 9,381 transparencies.

15.    Whether, prior to 2002, Gillette did not return any transparencies to PIC.

16.    Whether Nadine Romano reviewed PIC's estimate for job No. 3072 in early March 1992.

17.    Whether Gillette did not have a system for keeping track of the images it received from PIC.

18.    Whether Gillette used images created by PIC in publications that circulated in Canada.

19.    Whether Gillette provided images to Wal-Mart that were created by PIC, including an image of the Braun Multimix Handmixer similar to that pictured in Bates No. PIC09401.

20.    Whether one image created by PIC in Job No. 5595 and provided to Gillette is reflected in the document bearing Bates No. PIC03964.  PIC03964 is an image of a Braun electric toothbrush, Model No. D0813.

21.    Whether Gillette used an image created by PIC in Job No. 5595 of the Braun electric toothbrush Model No. D0813 in its 2001 Braun Catalog, as reflected in the document bearing Bates No. PIC14357.

22.    Whether Gillette used an image created by PIC in Job No. 5595 of the Braun Electric toothbrush Model No. D0813 in its 2002 Braun Catalog, as reflected in the document bearing Bates No. PIC17235.

23.    Whether one image created by PIC in Job No. 5613 and provided to Gillette is reflected in the document bearing Bates No. PIC03832.  PIC03832 is an image of a Braun Multimix Handheld Food Prep System M880.

24.    Whether Gillette used an image created by PIC in Job No. 5613 of the Braun Multimix Handheld Food Prep System M880 on its "theessentials.com" website.  The website page that includes an image provided by PIC from Job 5613 is reflected at Bates No. PIC14913.

25.    Whether the August 13, 2003 letter from Attorney Gatlin included the words: "We apologize for the untimely manner in which we have complied with these requests."

26.    Whether the August 13, 2003 letter from Attorney Gatlin included the words: "In response to the contractual claims first brought to our attention in your client's letter of June 23, 2003, we are conducting an internal investigation to determine the extent to which any of your client's images have been used by Gillette or any of its subsidiaries.  At this point, we have been unable to find any instance occurring over the numerous years we had conducted business with your client where one of your client's images had been used in conflict with the usage known to and allowed by your client.  We will continue with our investigation and forward any relevant information to your attention as it becomes available."

27.    Whether the August 13, 2003 letter from Attorney Gatlin included the words: "We hope to maintain open lines of communication with you to resolve any issues associated with this matter."

28.    Whether the August 23, 2003 letter from Attorney Gatlin, as produced by Gillette at Bates Nos. GLTC418-GLTC419, is authentic.

29.    Whether the May 19, 2004 letter from Attorney Bechet included the words: "In reply to yours of the 18th, please be advised that no representation was made to you regarding an "investigation" undertaken by Gillette.  Also no representation was made to you regarding an index of photographic materials belonging to your client."

30.    Whether the May 19, 2004 letter from Attorney Bechet, as attached to Exhibit 35 the Declaration of Michael N. Rader in Support of PIC's Motions for Summary Judgment, is authentic.

31.    Whether the document bearing Bates No. PIC15686 is an authentic copy of the page from Beth Cooper's date book provided to Paul Picone in March 2004.

32.    Whether no Gillette employee contacted PIC to dispute the charges for the Spring 2004 Jobs.

33.    Whether, in connection with Job Number 3072, the first job PIC performed for Gillette, the parties agreed before any work was performed that Gillette would own unlimited rights in any photographs produced and that Gillette would keep the original transparencies and negatives provided by PIC.

34.    Whether, next to the terms "period of use" on the face of the invoice for Job Number 3072 are the letters "N/A," which means "not applicable."

35.    Whether former Gillette employee Donna Sowder, Ms. Romano's supervisor on consulting work, testified that Ms. Romano would not have the authority to bind Gillette with respect to the purported "Terms and Conditions" on the reverse of PIC's invoices.

36.    Whether former Gillette employee Donna Sowder testified that in 1992 Gillette would not have entered into a contract with such terms as the purported "Terms and Conditions" on the reverse of PIC invoices because, at that time, Gillette's policy with other photographers it

used was for Gillette to own all rights in the photographs and retain all transparencies and negatives for future use.

37.    Whether, on the second job PIC performed for Gillette in April 1992, identified by Job Number 3088, PIC did not verbally express to Gillette any limitation on the usage of the photograph.

38.    Whether, on the face of the invoice for the second job PIC performed for Gillette, Job Number 3088, the "period of use" is again identified as "N/A."

39.    Whether, on virtually every job performed in 1992, 1993, and through part of 1994, the "period of use" on job invoices was similarly identified as "N/A."

40.    Whether PIC never told Gillette that "N/A" did not mean Gillette could use the photographs for an unlimited period of time.

41.    Whether no PIC employee or representative ever told Gillette, prior to any given job, that its use of photographs could be used for only one year.

42.    Whether, before the second job it performed for Gillette, Job Number 3088, PIC did not tell Gillette that the purported "Terms and Conditions" on the back of PIC's invoices relating to the return of photographs within 30 days or the purported $1,500 penalty for loss of photographs would apply.

43.    Whether, on every job PIC performed for Gillette, PIC would first perform the work and provide original transparencies, negatives and/or digital photographic materials to Gillette and sometime thereafter, would forward an invoice to Gillette for payment.

44.    Whether, at the bottom of every PIC invoice, there is a single signature line to be signed by the "Studio" (i.e., PIC), and there is no signature line for the "Client" (i.e., Gillette).

45.    Whether, in the entire course of dealing between PIC and Gillette, PIC never signed any invoice to Gillette on the invoice's signature line.

- 10 -

46.     Whether, throughout Gillette's use of PIC for photography services, Gillette employees initialed or signed PIC invoices for internal identification purposes only and did not return invoices to PIC after approving them for payment.

47.     Whether the only remaining portion of PIC's breach of contract claim arises from Gillette's alleged failure to return original negatives and transparencies within 30 days of first publication and alleged non-payment of four invoices in spring 2004.

48.     Whether PIC did not provide Gillette any written inventory of materials upon their delivery to Gillette.

49.     Whether PIC did not keep a contemporaneous log of what photographs it provided to Gillette.

50.     Whether Gillette provided copies of its 1995, 1996, 1997, 1998, 1999, 2000, 2001 and 2002 yearly Braun catalogs to PIC within one year of each catalog's respective production date.

51.     Whether PIC personnel reviewed the 1995 – 2002 yearly Braun catalogs provided to PIC by Gillette.

52.     Whether PIC did not object to Gillette concerning the use of its photographs in the 1995 – 2002 yearly Braun catalogs outside of PIC's purported one-year license to Gillette.

53.     Whether, without objecting or increasing its purported licensing fees, PIC knew that Gillette was sending photographic transparencies to a Braun project manager and to a Gillette vendor, both located in Canada.

54.     Whether, without objecting or increasing its purported licensing fees, PIC sent transparencies to Gillette's offices in the Dominican Republic.

55.    Whether, without objecting or increasing its purported licensing fees, PIC was aware of Gillette's alleged use of one of its images in Spanish-language marketing material as early as 1998.

56.    Whether, on numerous occasions throughout 1992-2002, PIC either provided photographs to Gillette that PIC knew were to be used by third party sellers of Gillette's products or directly provided photographs to Gillette's vendors for their use without any increase in fees.

57.    Whether PIC never enforced the alleged prohibition on third party use nor made any written alteration to the purported "Terms and Conditions" to indicate any change in any agreement between the parties to accommodate third party use.

58.    Whether PIC claims that prior to performing work for Gillette, PIC was told that "it would be difficult" to place an acknowledgement of PIC's copyright on Gillette's selling materials.

59.    Whether PIC never told Gillette it would not do further work for it unless credited (via copyright notices on Gillette's selling materials), even after PIC was aware that Gillette was not providing such credit.

60.    Whether none of the Gillette catalogs from 1995 – 2002 that were in PIC's files contain any copyright notice acknowledging PIC's copyright ownership.

61.    Whether PIC never took any action against Gillette to enforce any purported copyright notice requirement.

62.    Whether, at deposition, PIC's corporate designee conceded that it maintained an original copy of every transparency created for each job it performed for Gillette.

63.    Whether, at deposition, PIC's corporate designee testified that it kept a "duplicate copy" of "every view that was taken during [a] particular project" and that it "maintained an original copy for duplicating."

64.    Whether, at deposition, PIC's corporate designee testified that it kept "an original" of every shot provided to Gillette, and did not object to Gillette's counsel's statement in a question that PIC "kept one original of everything."

65.    Whether, beginning in 1997, PIC kept a high resolution, digital copy of everything PIC ever shot for Gillette.

66.    Whether, in 1997, PIC began to create digital copies because "clients started asking for scanned images rather than ektachrome [transparencies]."

67.    Whether PIC considers the digital images it began to create in 1997 to be "original" and "reproducible" just as any transparency or negative.

68.    Whether, for any image provided to Gillette beginning in 1997, PIC has suffered no loss from Gillette's alleged failure to return the images because PIC retained a high resolution digital copy that PIC deems to be "original and "reproducible."

69.    Whether, at deposition, PIC's corporate designee could not point to any actual damage it suffered from Gillette not having returned the original transparencies and negatives within 30 days of its request, stating only "they didn't live up to the terms and conditions of their agreement.  They were supposed to return them immediately and they waited quite a while before they were returned."

70.    Whether PIC did not have occasion to utilize the 191 original negatives and transparencies returned to PIC by Gillette on June 27, 2003 between the purported 2002 demand for the images and their return in June 2003.

71.    Whether, by order dated March 3, 2005, the Court ordered PIC to produce all documents referred to in its responses to Gillette's Interrogatory Nos. 1 and 2 and to supplement its responses to "state the basis for" each of its copyright and contract claims.

72.    Whether, by order dated March 3, 2005, the Court held that "[t]he Order is clear that, unless promptly supplemented with express and detailed factual claims, the plaintiff will be limited at trial to the production of the documents specifically identified" in answer to Gillette's Interrogatory Nos. 1 and 2 concerning its copyright and contract claims.

73.    Whether PIC claims copyright infringement based upon alleged duplicates of PIC images made for Gillette by PIC's preferred photo lab, Advanced Photographics, between January 1998 and March 2000.

74.    Whether PIC knew no later than 2000 that Advanced Photographics was allegedly making unauthorized duplicates of PIC's images for Gillette.

75.    Whether no duplicates of any PIC images were made for Gillette by Advanced Photographics after March 2000.

76.    Whether PIC does not own copyright registrations for any of the almost 4,500 images that form the basis for its copyright infringement claims based on the transparencies and slides from Gillette's files that were produced to PIC for review as early as February 15, 2005 and which are listed on the chart on pages 5-15 of PIC's Supplemental Response to Gillette's Interrogatory No. 1.

77.    Whether PIC does not own copyright registrations for the more than 6,700 images that form the basis for its copyright infringement claims based on the alleged creation of unauthorized duplicates for Gillette by Advanced Photographics, and which are listed in PIC's Supplemental Response to Gillette's Interrogatory No. 1.

78.    Whether PIC does not own copyright registrations for the 63 images that form the basis for its copyright infringement claims based on the so-called "digital images," and which are listed in PIC's Supplemental Response to Gillette's Interrogatory No. 1.

79.     Whether PIC does not own copyright registrations for 205 of the 220 the images that form the basis for its copyright infringement claims based on a number of the alleged infringements in Gillette catalogs, and which are listed in PIC's Supplemental Response to Gillette's Interrogatory No. 1.

80.     Whether PIC does not own copyright registrations for 12 of the 35 the images that form the basis for its copyright infringement claims based on a number of the alleged Internet infringements, and which are listed in PIC's Supplemental Response to Gillette's Interrogatory No. 1.

81.     Whether PIC does not own copyright registrations for 28 the images that form the basis for its copyright infringement claims based on the alleged third party infringements, and which are listed in PIC's Supplemental Response to Gillette's Interrogatory No. 1.

82.     Whether PIC does not own copyright registrations for the 4 images that form the basis for its copyright infringement claims based on the alleged foreign web site uses, and which are listed in PIC's Supplemental Response to Gillette's Interrogatory No. 1.

83.     Whether PIC does not own copyright registrations for the 3 images that form the basis for its copyright infringement claims based on the alleged uses in Canadian catalogs, and which are listed in PIC's Supplemental Response to Gillette's Interrogatory No. 1.

84.     Whether PIC does not own copyright registrations for the images that form the basis for its copyright infringement claims based on the alleged product packaging infringements, and which are listed in PIC's Supplemental Response to Gillette's Interrogatory No. 1.

85.     Whether PIC has not provided proof that duplicates were created by Gillette beyond PIC's alleged one-year license to Gillette.

86.     Whether, when questioned at deposition about the alleged third party infringements listed in its Supplemental Interrogatory Responses, PIC's corporate designee testified that the only way to determine whether the images listed were actually PIC images was for him to "match it up with a visual" but that he had not done so.

87.     Whether, when questioned at deposition about the alleged third party infringements listed in its Supplemental Interrogatory Responses, PIC's corporate designee testified that he had made no effort to match the images to any of PIC's job numbers.

88.     Whether, at deposition, PIC's corporate designee testified that by just by looking at Copyright Registrations VA1-256-101, VA1-256-146, and VA1-256-147 he could not tell what job number any of the photographs came from or whether PIC ever provided the photographs purportedly registered to Gillette.

89.     Whether the dollop of shaving cream on the FOAMY shaving cream can pictured in Gillette's Supplemental Response to Interrogatory No. 2 was not created by PIC.

90.     Whether the dollop of shaving cream on the GILLETTE SERIES shaving cream can pictured in Gillette's Supplemental Response to Interrogatory No. 2 was not provided by PIC.

91.     Whether Gillette's current MACH III packaging is not based on any packaging designed by PIC.

92.     Whether PIC was aware of Gillette's duplication of PIC images through Advanced Photographics no later than March 2000.

93.     Whether, in the fall of 2002, PIC was under the impression that it would no longer be given work by Gillette.

94.     Whether, after perceiving that it would no longer be given work by Gillette, PIC in fall 2002 claimed for the first time that the purported "Terms and Conditions" on the reverse of PIC's invoices governed the parties' dealings.

95.     Whether, after perceiving that it would no longer be given work by Gillette, PIC in fall 2002 claimed that the requirement in the purported "Terms and Conditions" that Gillette return PIC's transparencies and negatives within 30 days of first publication was in fact in effect.

96.     Whether PIC did not make a formal written demand to Gillette seeking return of PIC images until June 23, 2003, when it sent a letter to various Gillette employees alleging use of PIC photographs in ways "inconsistent" with the terms of a purported agreement.

97.     Whether, in the spring of 2004, PIC agreed to perform a series of additional jobs for Gillette as a gesture of goodwill.

98.     Whether, in February and March 2004, Gillette employee Elizabeth Cooper had two telephone conversations and a lunch meeting with Mr. Paul Picone, in which PIC agreed to perform four jobs in spring 2004 – one for the upcoming Housewares trade show and three other jobs.

99.     Whether Ms. Cooper and Mr. Picone agreed that PIC would charge Gillette "customary" rates for the four jobs performed in spring 2004.  Ms. Cooper understood "customary" to mean the rates which had previously applied to PIC's work for Gillette.

100.     Whether, in connection with the jobs performed in spring 2004, PIC never proposed new fee terms to Gillette.

101.     Whether Gillette and PIC did not enter into any written agreement, or even exchange correspondence, concerning the terms governing the jobs performed by PIC in spring 2004 at the time PIC secured the jobs or at any other point prior to their completion.

102. Whether, in connection with the jobs performed by PIC in spring 2004, Ms. Cooper testified that she specifically asked that PIC remove the language on the reverse of its invoices and that Mr. Picone was "agreeable" to this.

103. Whether, in connection with the jobs performed by PIC in spring 2004, Ms. Cooper testified that she never discussed or agreed to the purported "Terms and Conditions" on the reverse of PIC's invoices.

104. Whether Ms. Cooper was aware that PIC and Gillette were involved in a dispute, and prior to meeting with Mr. Picone about the jobs in spring 2004, she met with Gillette's Deputy General Counsel John Gatlin to discuss potential future projects with PIC. As a courtesy to Mr. Picone, Ms. Cooper provided him with a copy of her notes from her meeting with Mr. Gatlin.

105. Whether Ms. Cooper intended to pay PIC for the work PIC was to perform in connection with the spring 2004 jobs.

106. Whether, one week after PIC filed the complaint in this action on May 7, 2004, it sent the invoices for the jobs performed in spring 2004.

107. Whether one of the invoices for the jobs performed in spring 2004 totaled $43,500 for photographic services and, incorporating miscellaneous expenses, totaled over $63,000.

108. Whether Ms. Cooper considered the invoice for $63,000 a gross overcharge based upon her years of doing business with PIC. Indeed, in over four years of dealing with PIC and over one hundred separate jobs performed by PIC for Gillette, Ms. Cooper had never received an invoice approaching the amount PIC charged for the jobs performed in spring 2004.

109. Whether, as part of Ms. Cooper's responsibilities in approving vendor invoices, she could not routinely approve an invoice for such an unusually high amount as the invoices for the spring 2004 jobs.

110.    Whether, in connection with PIC's pricing terms in the invoices for the jobs performed in spring 2004, the $43,000 in "day rate" charges for the 2004 Housewares job would represent thirty to forty days of work, which PIC did not perform for the 2004 Housewares job.

111.    Whether, in connection with PIC's pricing terms in the invoices for the jobs performed in spring 2004, PIC historically worked within Gillette's budgets and, before incurring expenses outside of the norm, PIC had to inform Gillette and obtain approval for such expenses.

112.    Whether, in connection with PIC's pricing terms in the invoices for the jobs performed in spring 2004, PIC did not impose "rush" charges for a job similar to the jobs performed in spring 2004, let alone double the rate as PIC did in the invoices for the jobs performed in spring 2004.

113.    Whether, in connection with PIC's pricing terms in the invoices for the jobs performed in spring 2004, PIC had never before charged extra for the right to use its photographs for an unlimited period of time.

114.    Whether PIC did not complete the 2004 Housewares job the same day it was ordered.

115.    Whether, because the invoices for the jobs performed in spring 2004 appeared to overcharge Gillette, and because PIC and Gillette were in litigation when Gillette received these invoices, Gillette has not paid the invoices.

**4.    Jurisdictional Questions**

Gillette believes that the Court lacks subject matter jurisdiction over PIC's copyright infringement claims pursuant to 17 U.S.C. § 411(a) to the extent PIC alleges infringement of photographs for which PIC does not own a copyright registration.  The facts and law concerning this issue are set forth in Gillette's Memoranda in support of its Motion for Summary Judgment,

filed April 8, 2005, Docket No. 89, and its Motion in Limine To Exclude All Evidence and
Testimony Relating to Any of Plaintiff's Purported Copyrights Claims for Any Copyrights for
Which it Does Not Own a Copyright Registration, filed May 6, 2005, Docket No. 120.

### 5.    Questions Raised By Pending Motions

Gillette filed seven motions in limine on May 6, 2005.  These motions are fully briefed
and are pending at this time.  The titles are self-explanatory:  (1) Motion in Limine to exclude
Expert Report and Testimony of Robert Hansen (Docket No. 119); (2) Motion in Limine To
Exclude All Evidence and Testimony Relating to Any of Plaintiff's Purported Copyrights Claims
for Any Copyrights for Which it Does Not Own a Copyright Registration (Docket No. 120); (3)
Motion in Limine To Exclude Expert Report and Testimony of Jeffrey B. Sedlik (Docket No.
121); (4) Motion in Limine To Exclude All Evidence and Testimony on Topics on Which
Plaintiff's 30(b)(6) Witness was Incompetent to Testify (Docket No. 122); (5) Motion in Limine
To Exclude All Evidence and Testimony in Support of Plaintiff's Claim That The Purported
Liquidated Damages Clause is Intended to Compensate for Use of Photographs Without a
License (Docket No. 123); (6) Motion in Limine To Exclude All Testimony and Evidence
Barred Under The Parol Evidence Rule and The Doctrine of Judicial Admissions (Docket No.
124); and (7) Motion in Limine To Exclude All Testimony and Evidence Relating to any of
PIC's Claims Barred by The Statute of Limitation (Docket No. 126).  PIC filed oppositions to
these motions on May 13, 2005.  Gillette filed separate reply briefs in support of Docket No. 119
and Docket No. 121, respectively, on May 17, 2005.

Gillette also filed a motion styled as a Motion for Sanctions Due to Plaintiff's Spoliation
of Evidence (Docket No. 125), in which it requests the following: (1) that there be an instruction
to the jury that, beginning in 1997, PIC kept a high resolution digital scan of every transparency
or negative provided to Gillette; and (2) that PIC be precluded from offering evidence or

testimony to the contrary.  PIC filed its opposition to the motion on May 13, 2005, and the motion is currently pending.

      6.    **Issues of Law**

         A.    **Plaintiff**

At the May 17, 2005 hearing, the Court held that PIC did not transfer title of its transparencies to Gillette, and is entitled to return of those transparencies as specified in the parties' Agreements.  The Court also held, however, that PIC had waived the liquidated damages clause in those Agreements by failing to demand return of its property at the conclusion of the 30-day period set forth in the Agreements.

Although the issue appears to be one of first impression in Massachusetts, the law in other jurisdictions is consistent that, when a bailee retains bailed property beyond a definite term set forth in the contract, the bailment continues with the same terms and conditions.  See, e.g., Louisville & N.R. Co. v. Conasauga River Lumber Co., 25 Tenn. App. 157 (1941) (holding that where bailee retained possession of bailed goods for six years past the original bailment period, bailee was required "*to continue paying the amount fixed by the contract*" for the entire six year period rather than a "reasonable compensation" in lieu of the amount set forth in the contract) (emphasis added); Fast Bearing Co. v. Koppers Co., 181 Md. 203 (1942) ("a bailee, the bailment having ended, who continues to hold and use the goods *does so under the original agreement*"; holding bailee to pay contractual amount for retention of property past bailment period rather than an amount determined in quantum meruit) (emphasis added); Alice Pipe & Supply Co. v. Harroun, 195 S.W.2d 852 (Tex. Civ. App. 1946) (holding that bailee was obligated to contractual amount for holding bailed property past original bailment period, even where bailee did not use and the bailor did not attempt to retrieve the property at the termination of the original bailment period); Edgar v. Parsell, 184 Mich. 522 (1915) ("if at the expiration of the appointed time he

does not redeliver the property or excuse the failure to do so, nor deny the bailor's right to possession of it, the bailment does not necessarily end as to him, for he yet holds the property in trust, and the bailor has a right to resume the property or consider the bailment as continued or renewed") (internal quotations omitted); <u>Bibby's Refrigeration, Heating & Air Conditioning, Inc. v. Salisbury</u>, 603 A.2d 726, 728 (R.I. 1992) ("a bailor may elect to treat the bailee's failure to return the bailed property as a renewal or a continuation of the bailment agreement"; rejecting recovery in *quantum meruit* for bailor and holding bailee to contractual amount where bailee retained bailed property past original period); <u>Shepherd v. Hub Lumber Co.</u>, 273 Or. 331 (1975).

Accordingly, PIC respectfully requests the opportunity to take an interlocutory appeal from the Court's Order, or in the alternative for certification to the Massachusetts Supreme Judicial Court, to resolve this core issue of law, as explained in a motion that PIC is filing today, May 18, 2005.

### B.    Defendant

The legal issues have been exhaustively briefed in the parties' motions for summary judgment.  Rather than burden the Court with a reprise of these arguments, Gillette hereby incorporates by reference its memoranda in support of its motion for summary judgment (Docket No. 117), and in opposition to PIC's motions for summary judgment (Docket Nos. 100, 102, 104, 111 & 114).

Evidentiary issues also have been briefed by the parties and are the subject of pending motions by Gillette.  Accordingly, Gillette hereby incorporates by reference its pre-trial motions and memoranda in support thereof (Docket Nos. 119-126).

### 7.    Amendments to the Pleadings

### A.    Plaintiff

At the May 17, 2005 hearing, the Court ruled that PIC will be entitled to register additional copyrights, and amend its Complaint to assert additional acts of copyright infringement by Gillette, following return of its film by Gillette as also ordered by the Court. PIC intends to so amend its Complaint.

### B.     Defendant

Gillette believes that PIC has misconstrued the Court's ruling, which would permit PIC to amend its complaint only if "PIC has been unable to obtain copyright registrations because Gillette maintained possession of such images." (5/18/05 Order at 3.) ALl the images identified in PIC's Supplemental Interrogatory Responses were made available to PIC in discovery, either by Gillette or by third parties. Under the applicable regulations of the U.S. Copyright Office, PIC could have obtained copyright registrations for these images by submitting photocopies of the images made available for inspection by Gillette or by submitting copies of the images in their published form -- i.e., in the allegedly infringing sales materials. See 37 C.F.R. Sec. 202.20. Therefore, PIC cannot possibly prove that it was "unable to register" any images that were in its possession or were produced in discovery, and will not be able to establish grounds to amend its complaint. Based on the foregoing, Gillette does not believe any amendments to the pleadings are warranted.

### 8.     Additional Matters to Aid in Disposition of the Action

None identified at this time.

### 9.     Probable Length of Trial

### A.     Plaintiff

PIC estimates that approximately 15 trial days (from 9:00 am to 1:00 pm) will be needed.

### B.     Defendant

Prior to the Court's May 17, 2005 Order on the parties' summary judgment motions, Gillette estimated that the length of trial would be thirty (30) trial days based on a trial day commencing at 9:00 a.m. and ending at 1:00 p.m.  Gillette is in the process of determining how much of the case is left to be tried in light of the Court's May 17 Order.

**10.    Witnesses**

In light of the Court's May 17, 2005 ruling, the transcript of which the parties have not yet had the opportunity to review in full, the parties intend to re-evaluate their respective witness lists.  Further, the parties reserve their rights to object to witnesses and intend to submit revised lists, and their objections to witnesses if any, on or before the first day of trial.

**A.    Plaintiff**

| Witness | Address | Nature of Witness |
|---------|---------|-------------------|
| Bechet, Leon | c/o The Gillette Company | Fact |
| Bratton, Michelle | c/o The Gillette Company | Fact |
| Burgess, Dan | c/o Photographic Illustrators Corp. | Fact |
| Burgess, Tom | 25 Red Oak Acres<br>Merrimack, MA 01860 | Fact |
| Chang, Sabina | Wal-Mart<br>1000 Marina Boulevard<br>Brisbane, CA 94005 | Fact |
| Clements, Stewart | Clements-Howcroft Photography<br>59 Wareham St. # 28<br>Boston, MA | Fact |
| Condakes, Elizabeth | c/o The Gillette Company | Fact |
| Cooper, Beth | c/o The Gillette Company | Fact |
| Dwyer (Daly), Nancy | c/o The Gillette Company | Fact |
| Ganuscio, Joseph | 24 Lois Street<br>Methuen, MA 01830 | Fact |
| Gatlin, John | c/o The Gillette Company | Fact |

| Witness | Address | Nature of Witness |
|---|---|---|
| Hansen, Robert | Marketing and Logistics Management Dept.<br>Carlson School of Management<br>University of Minnesota<br>321 Nineteenth Avenue South Suite 3-150<br>Minneapolis, MN 55455 | Expert |
| Howcroft, William | Clements-Howcroft Photography<br>59 Wareham St. # 28<br>Boston, MA | Fact |
| Johansson, Shirley | c/o The Gillette Company | Fact |
| Josephson (Wall), Jill | c/o The Gillette Company | Fact |
| Lincoln, Wayne | Czarnowski Exhibit Services<br>28 Main Street<br>Easton, MA 02334 | Fact |
| Madden, Anna | Apt. 4C, Fletcher Way<br>Salem, MA 01970 | Fact |
| Maidment, Tracie | Mullen Advertising<br>36 Essex St.<br>Wenham, MA 01984 | Fact |
| Mallette, Linda | c/o The Gillette Company | Fact |
| Mullen, Karen | c/o The Gillette Company | Fact |
| Picone, Paul | c/o Photographic Illustrators Corp. | Fact |
| Romano-Ritchie, Nadine | 1 Daventry Court<br>Lynnfield, MA 01940 | Fact |
| Roopenian, Jason | Advanced Photographics<br>28 Cherry Hill Drive<br>Danvers, MA 01923 | Fact |
| Roopenian, Rose | Advanced Photographics<br>28 Cherry Hill Drive<br>Danvers, MA 01923 | Fact |
| Sedlik, Jeff | 1528 East Braeburn Road<br>Alta Dena, CA 91001 | Expert |
| Sowder, Donna | | Fact |
| Steve Multner | c/o Photographic Illustrators Corp. | Fact |
| Tattan, Brenda | c/o The Gillette Company | Fact |

B.    **Defendant**

| Name | Address | Purpose of Testimony |
|---|---|---|

| 1. | Paul Kevin Picone | c/o Photographic Illustrators Corporation | Fact |
|---|---|---|---|
| 2. | Karen Mullen | c/o The Gillette Company | Fact |
| 3. | Elizabeth Cooper | c/o The Gillette Company | Fact |
| 4. | Brenda Tattan | c/o The Gillette Company | Fact |
| 5. | Jill Josephson | c/o The Gillette Company | Fact |
| 6. | Barbara Mackin | c/o The Gillette Company | Fact |
| 7. | Linda Mallette | c/o The Gillette Company | Fact |
| 8. | Elizabeth Condakes | c/o The Gillette Company | Fact |
| 9. | Nadine Romano Ritchie | 1 Daventry Court<br>Lynnfield, MA 01940 | Fact |
| 10. | Anna Madden | Fletcher Way<br>Apt. 4C<br>Salem, MA 01970 | Fact |
| 11. | Donna Sowder | | Fact |
| 12. | Michelle Sager | | Fact |
| 13. | Joseph Gannuscio | 24 Lois Street<br>Methuen, MA 01830 | Fact |
| 14. | Dr. Itamar Simonson | Graduate School of Business<br>Stanford University<br>Stanford, CA 94305-5015 | Rebuttal Expert (only to the extent Robert Hansen is permitted to testify) |
| 15. | Beverly Adler | 685 West End Avenue, Apt. 3A<br>New York, NY 10025 | Rebuttal Expert (only to the extent Jeff Sedlik is permitted to |

| | | testify) |
|---|---|---|

## 11. Exhibits

In light of the Court's May 17, 2005 ruling, the transcript of which the parties have not yet had the opportunity to review in full, the parties intend to re-evaluate their respective exhibit lists, as well as to make a good-faith effort to consolidate those lists where possible.  Further, the parties reserve their rights to object to exhibits and intend to submit a list that includes their objections on or before the first day of trial.

### A. Plaintiff

The below list identifies most exhibits by Bates Number and/or Deposition Exhibit Number.  PIC intends to introduce original documents corresponding to Bates Numbered documents as evidence at trial, including its Job Folders, the box of photographic materials obtained from Advanced Photographics (PIC Deposition Exhibit 1), Gillette catalogs, photographic materials such as transparencies, and the Federal Express box of materials that Gillette returned to PIC in or about June 2003 (PIC Deposition Exhibit 85).

| Trial Exhibit Number | Description | Bates Range |
|---|---|---|
| 1 | Plaintiff's Deposition Exhibit 1<br><br>Advanced Milk Crate | |
| 2 | Plaintiff's Deposition Exhibit 2<br><br>Letter from Nadine Romano to Alan Roopenian (Advanced) dated November 30, 1998 | PIC 757 |
| 3 | Plaintiff's Deposition Exhibit 3<br><br>Braun Index Including Item Numbers, Transparency and Negative Information (undated) | PIC 1912-1914 |

| 4 | Plaintiff's Deposition Exhibit 4<br><br>Advanced Invoice No. 6497 | PIC 15709 |
| 5 | Plaintiff's Deposition Exhibit 5<br><br>Advanced Job Sheet No. 99643 | PIC 15170 |
| 6 | Plaintiff's Deposition Exhibit 6<br><br>Advanced Invoice No. 9870 with Job Sheet Nos. 19932, 19931, and 19949 and Corresponding Gillette Check Stub | No Bates Numbers |
| 7 | Plaintiff's Deposition Exhibit 7<br><br>Advanced Invoice No. 10292 with Job Sheet Nos. 20565, Advanced Invoice No. 10293, with Job Sheet Nos. 22370, 22724, 22723 and Corresponding Gillette Check Stub | No Bates Numbers |
| 8 | Plaintiff's Deposition Exhibit 8<br><br>Transparency of Braun Hand Mixer | |
| 9 | Plaintiff's Deposition Exhibit 9<br><br>Transparency of Display of Food Processor, Hand Mixer, and Measuring Cup | |
| 10 | Plaintiff's Deposition Exhibit 10<br><br>Transparency of Braun Blender | |
| 11 | Plaintiff's Deposition Exhibit 11<br><br>Transparency of Braun Blender | |
| 12 | Plaintiff's Deposition Exhibit 12<br><br>Hard Copy of Two Transparencies of Voice Memo Clock | PIC 833-834 |

| 13 | Plaintiff's Deposition Exhibit 13<br><br>Hard Copy of Two Transparencies of Braun Electric Razor | PIC 1626-1627 |
|----|-----|-----|
| 14 | Plaintiff's Deposition Exhibit 14<br><br>Hard Copy of Two Transparencies of Braun Electric Razor | PIC 1688-1689 |
| 15 | Plaintiff's Deposition Exhibit 15<br><br>Advanced Invoice No. 5361, with Job Sheet No. 96163 | PIC 15712-15713 |
| 16 | Plaintiff's Deposition Exhibit 16<br><br>Transparency of Mirror and Charger | PIC 1568-1569 |
| 17 | Plaintiff's Deposition Exhibit<br><br>17Advanced Invoice No. 6087, with Job Sheet No.97960 | PIC 15722-15723 |
| 18 | Plaintiff's Deposition Exhibit 18<br><br>Advanced Invoice No. 9044, with Job Sheet No. 107402 and Corresponding Gillette Check Stub | No Bates Numbers |
| 19 | Plaintiff's Deposition Exhibit 19<br><br>Advanced Invoice No. 9551, with Job Sheet No. 107951, Advanced Invoice No. 9552, with Job Sheet No. 18911, and Corresponding Gillette Check Stub | No Bates Numbers |

| 20 | Plaintiff's Deposition Exhibit 20<br><br>Advanced Invoice No. 9218, with Job Sheet No. 107546, Advanced Invoice No. 9217, with Job Sheet No. 107883, Advanced Invoice No. 9219, with Job Sheet No.107646, and Corresponding Gillette Check Stub | No Bates Numbers |
|---|---|---|
| 21 | Plaintiff's Deposition Exhibit 21<br><br>Advanced Invoice No. 9045, with Job Sheet Nos. 107407 and 107465, and Corresponding Gillette Check Stub | No Bates Numbers |
| 22 | Plaintiff's Deposition Exhibit 22<br><br>Advanced Invoice No. 8373, with Job Sheet No. 99937, and Advanced Invoice No. 8624, with Job Sheet No. 102988, and Corresponding Gillette Check Stub | No Bates Numbers |
| 23 | Plaintiff's Deposition Exhibit 23<br><br>Advanced Invoice No. 8219, with Job Sheet Nos.104810 and 104916, and Corresponding  Gillette Check Stub | No Bates Numbers |
| 24 | Plaintiff's Deposition Exhibit 24<br><br>Advanced Invoice No. 7784, with Job Sheet Nos. 103529 and 103855, and Corresponding Gillette Check Stub | No Bates Numbers |
| 25 | Plaintiff's Deposition Exhibit 25<br><br>Advanced Invoice No. 8017, with Job Sheet No. 104342, and Corresponding Gillette Check Stub | No Bates Numbers |

| 26 | Plaintiff's Deposition Exhibit 26<br><br>Advanced Invoice No. 7510, with Job Sheet No. 102808, Advanced Invoice No. 7509, with Job Sheet No. 103028, and Corresponding Gillette Check Stub | No Bates Numbers |
|----|----|----|
| 27 | Plaintiff's Deposition Exhibit 27<br><br>Advanced Invoice No. 7387, with Job Sheet No. 102221, Order Form and Corresponding Gillette Check Stub | No Bates Numbers |
| 28 | Plaintiff's Deposition Exhibit 28<br><br>Advanced Invoice No. 7386, with Job Sheet No. 102561, and Corresponding Gillette Check Stub | No Bates Numbers |
| 29 | Plaintiff's Deposition Exhibit 29<br><br>Advanced Invoice No. 6804, with Job Sheet Nos. 100595 and 100590, with Corresponding Gillette Check Stub | No Bates Numbers |

| 30 | Plaintiff's Deposition Exhibit 30<br><br>Advanced  Invoices and Job Sheets | PIC 15831-15833, 15827-15829, 15822-15825, 15819-15821, 15816-15817, 15812-15813, 15808-15810, 15803-15805, 15800-15801, 15796-15798, 15794-15795, 15791-15792, 15785-15786, 15783-15784, 15781-15782, 15779-15780, 15776-15777, 15770-15774, 15764-15768, 15761-15763, 15758-15759, 15755-15756, 15748-15754, 15744-15745, 15740-15742, 15737-15739, 15733-15735, 15731-15732, 15728-15729, 15733-15735, 15731-15732, 15728-15729, 15726-15727, 15720-15721, 15716-15718, 15714-15715 |
| 31 | Plaintiff's Deposition Exhibit 31<br><br>Advanced Job Sheet No. 87355 | PIC 15789 |
| 32 | Plaintiff's Deposition Exhibit 32<br><br>Advanced Job Sheet No. 53191 | PIC 15833 |
| 33 | Plaintiff's Deposition Exhibit 33<br><br>Excerpts from Corporate Identity Elements - Braun Company Logo | PIC 729, 734, 750, 754 |

| 34 | Plaintiff's Deposition Exhibit 34<br><br>Advanced Job Sheet No. 21995 | PIC 15724 |
|----|----|----|
| 35 | Plaintiff's Deposition Exhibit 36<br><br>Advertisement for Oral B ultra Plak Control Power Toothbrush - D9013 | PIC 12616 |
| 36 | Plaintiff's Deposition Exhibit 37<br><br>Email Between Dan and Beth Cooper Regarding File to be Used for Sell Sheet dated April 30, 2002 | PIC 12614 |
| 37 | Plaintiff's Deposition Exhibit 38<br><br>PIC Invoice No. 5638 | PIC 3781 |
| 38 | Plaintiff's Deposition Exhibit 39<br><br>PIC Invoice No. 5638 Signed by Beth Cooper | GLTC 659 |
| 39 | Plaintiff's Deposition Exhibit 40<br><br>Hard Copy of Transparency of Disney Toothbrush Head | PIC 3776 |
| 40 | Plaintiff's Deposition Exhibit 41<br><br>Hard Copies of Transparencies with Notes from the Gillette Chrome Directory 2001 Catalog (6 pages) | No Bates Numbers |
| 41 | Plaintiff's Deposition Exhibit 42<br><br>Tabs from the Braun Household Products (Transparencies/Pictures) Binder (5 pages) | No Bates Numbers |

| 42 | Plaintiff's Deposition Exhibit 43<br><br>Information Regarding North America Mail Hair Removal from the Braun Shaving Products (Transparencies/Pictures) Binder (3 pages) | No Bates Numbers |
|----|----|----|
| 43 | Plaintiff's Deposition Exhibit 44<br><br>Email String Between Beth Cooper and Paul Picone Regarding Products Dated March 5, 2004 | GLTC 200-203 |
| 44 | Plaintiff's Deposition Exhibit 45<br><br>Email String Between Beth Cooper and Paul Picone Regarding Display JPEGS Dated March 12, 2004 | GLTC 220-223 |
| 45 | Plaintiff's Deposition Exhibit 46<br><br>PIC Envelope Cover; PIC Invoice Nos. 6365, 6377, 6400, and 6382 | GLTC 184-188 |
| 46 | Plaintiff's Deposition Exhibit 47<br><br>Email from Paul Picone to Beth Cooper Regarding Shavers Dated March 16, 2004 | GLTC 237 |
| 47 | Plaintiff's Deposition Exhibit 48<br><br>Email String Between Paul Picone and Beth Cooper Regarding Images to Czarnowski and Reshoot Dated March 14, 2004 | GLTC 224 |
| 48 | Plaintiff's Deposition Exhibit 49<br><br>PIC Invoice No. 5846 | GLTC 189 |
| 49 | Plaintiff's Deposition Exhibit 50<br><br>PIC Invoice No. 5248-A | PIC 6712 |

| 50 | Plaintiff's Deposition Exhibit 51<br><br>PIC Invoice No. 5922 | PIC 12788 |
|----|----|----|
| 51 | Plaintiff's Deposition Exhibit 52<br><br>PIC Price List for OSI Only | PIC 15835-15838 |
| 52 | Plaintiff's Deposition Exhibit 53<br><br>Terms and Conditions | PIC 17082 |
| 53 | Plaintiff's Deposition Exhibit 54<br><br>Notebook Handwritten Notes from Meeting | GLTC 1670 |
| 54 | Plaintiff's Deposition Exhibit 55<br><br>Pages from the Braun 2002 Catalog | PIC 17199, 17229, 17231, 17235, 17237, 17247, 17249, 17252, 17254, 17256, 17259, 17261, 17298 |
| 55 | Plaintiff's Deposition Exhibit 56<br><br>Letter from Paul Picone to Linda Mallette, Karen Mullen, Joyce Lorden, Tom Burgess, Jill Josephson Regarding Obtaining Material Back from Gillette Dated June 23, 2003 | GLTC 408-411 |
| 56 | Plaintiff's Deposition Exhibit 57<br><br>PIC Invoices Signed By Beth Cooper | GLTC 734, 732, 730, 729, 724, 707, 697, 694, 685, 677, 664, 662, 622, 535, 532, 529, 514, 535 |
| 57 | Plaintiff's Deposition Exhibit 58<br><br>DG Graphics Invoice No. 3925G Signed By Beth Cooper | GLTC 2270 |

| 58 | Plaintiff's Deposition Exhibit 59<br><br>PIC Invoice Nos. 6067, 6053, 6045, 6011, 5987, 5956, 5912, 5950, 5918, 5873, 5876, 5882, 5855, | No Bates Numbers |
|---|---|---|
| 59 | Plaintiff's Deposition Exhibit 60<br><br>PIC Invoice No. 6053 | GLTC 738 |
| 60 | Plaintiff's Deposition Exhibit 61<br><br>Image of Four Coffee Carafes | PIC 10626 |
| 61 | Plaintiff's Deposition Exhibit 62<br><br>Cover Page of 2000 Braun Personal Products Catalog, and a Page from Catalog with Braun Coffeemaker Accessories (Carafes) | PIC 14280, 14303 |
| 62 | Plaintiff's Deposition Exhibit 63<br><br>Kitchen Sink Display | PIC 10566 |
| 63 | Plaintiff's Deposition Exhibit 64<br><br>Kitchen Sink Display with Spanish Word | PIC 14583 |
| 64 | Plaintiff's Deposition Exhibit 65<br><br>Food Processor Display | PIC 9904 |
| 65 | Plaintiff's Deposition Exhibit 66<br><br>PIC Invoice No. 4517-A | PIC 9906 |
| 66 | Plaintiff's Deposition Exhibit 67<br><br>Display of Food Processor and Accessories | PIC 1211 |

| 67 | Plaintiff's Deposition Exhibit 68<br><br>Advanced Invoice No. 6497, with Job Sheet No.99643 | PIC 15709-15710 |
|----|----|----|
| 68 | Plaintiff's Deposition Exhibit 69<br><br>PIC Invoices Signed By Jill Josephson | GLTC 438, 446, 447, 452, 468, 470, 481, 483, 484, 477, 479, 486, 489, 575, 594, 637, 663, 667, 675, 680, 681, 703, 716, 705, 704, 722, 709, 727, 731, 733, 737 |
| 69 | Plaintiff's Deposition Exhibit 70<br><br>Photographic Material Form Sent to L'actualite in Montreal | PIC 14932 |
| 70 | Plaintiff's Deposition Exhibit 71<br><br>Jill Josephson Invoices | PIC 10951, 10846, 10835, 15452, 10771, 10746, 10729, 15449, 10695, 10675, 10640, 10487, 10209, 10044, 9997, 9990, 9923, 9910, 9796, 9755, 9720, 9686, 9648, 9585, 9545, 9528, 9500, 9417, 9417, 12619, 15671 |
| 71 | Plaintiff's Deposition Exhibit 72<br><br>Osram Sylvania Catalog | JJP 1- 247 |
| 72 | Plaintiff's Deposition Exhibit 73<br><br>Braun Supervolume National Advertising Schedule | JJP 325 |

| 73 | Plaintiff's Deposition Exhibit 74<br><br>Braun Supervolume PR and Merchandising Report | JJP 326 |
|----|---|---|
| 74 | Plaintiff's Deposition Exhibit 75<br><br>Marketing Document Entitled "Braun Increases Advertising Commitment for Fall" | JJP 340 |
| 75 | Plaintiff's Deposition Exhibit 76<br><br>Braun Product Guide | JJP 248-499 |
| 76 | Plaintiff's Deposition Exhibit 77<br><br>Email Between Linda Mallette and Jill Josephson Regarding Paul Picone Dated October 25, 2002 | GLTC 242-1 - 242-2 |
| 77 | Plaintiff's Deposition Exhibit 78<br><br>Image of Oral B Toothbrush Display with Handwritten Notes | PIC 12175 |
| 78 | Plaintiff's Deposition Exhibit 79<br><br>Advanced Job Sheet No. 103028 | ADV 46 |
| 79 | Plaintiff's Deposition Exhibit 80<br><br>Third-Party Invoices Addressed to Jill Josephson | GLTC 1883, 1887, 1888, 1898-1904, 1911, 1931, 2116, 2159, 2175, 2196, 2197, 2223, 2239 |

| 80 | Plaintiff's Deposition Exhibit 81

PIC Invoices Signed By Brenda Tattan | GLTC 430, 435, 437, 440, 450, 451, 453, 454, 457, 460, 463, 466, 467, 471, 472, 495, 492, 494, 500, 516, 519, 523, 538, 530, 549, 541, 563, 576, 562, 592, 595, 597, 605, 614, 624, 661, 660, 665, 655, 666, 670, 668, 672, 673, 684, 686, 689, 690, 692, 715, 708 |
|---|---|---|
| 81 | Plaintiff's Deposition Exhibit 82

Brenda Tattan Invoices | PIC 15216, 15212, 15266, 15268, 15264, 15297, 15279, 15308, 15290, 15306, 15310, 13422, 15327,15331, 15348, 15325, 15350, 15329, 15360, 15353, 15342, 15344, 13289, 15365, 13184, 13176, 13060, 13047, 12944, 12852, 15388, 15391, 11952, 11944, 11861, 11829, 11760, 11532, 11362, 11264, 11250, 11192, 11160, 11038, 11026, 10889, 15447, 10852, 10658, 10480, 10266, 10263, 10176, 10120, 10086, 15494, 10065, 9917, 9825, 9814, 9809, 9712, 9697, 8731, 8613, 8568, 15554, 7011, 7799, 12312,12251 |

| 82 | Plaintiff's Deposition Exhibit 83<br><br>1999 Braun Product Catalog | PIC 14450-14480 |
|----|----|----|
| 83 | Plaintiff's Deposition Exhibit 84<br><br>1996-1997 Braun Catalog | GLTC 369-384 |
| 84 | Plaintiff's Deposition Exhibit 85<br><br>FedEx Box Containing Documents Returned by Gillette Pre-Suit | No Bates Numbers |
| 85 | Plaintiff's Deposition Exhibit 86<br><br>Braun Oral B Plaque Remover 3D Pamphlet (in English and French) | GLTC 406 |
| 86 | Plaintiff's Deposition Exhibit 87<br><br>PIC Invoice No. 5917 | No Bates Numbers |
| 87 | Plaintiff's Deposition Exhibit 88<br><br>Advanced Invoice No. 12378 | PIC 15808 |
| 88 | Plaintiff's Deposition Exhibit 89<br><br>Advanced Order Form | PIC 15824 |
| 89 | Plaintiff's Deposition Exhibit 90<br><br>PIC Invoice No. 5158 Signed By Linda Mallette | GLTC 528 |
| 90 | Plaintiff's Deposition Exhibit 91<br><br>PIC Invoice No. 5158 | PIC 16547-16548 |
| 91 | Plaintiff's Deposition Exhibit 92<br><br>Email String Between Linda Mallette and Paul Picone Regarding Digital Library Dated March 5, 2000 | PIC 5875-5876 |

| 92 | Plaintiff's Deposition Exhibit 93<br><br>Email Between Michele Sager and Paul Picone and Linda Mallette Regarding Braun Digital Library Checklist Dated February 10, 2000 | PIC 5961 |
|---|---|---|
| 93 | Plaintiff's Deposition Exhibit 94<br><br>Braun Price List | PIC 5969-5980 |
| 94 | Plaintiff's Deposition Exhibit 95<br><br>Table Entitled "Directory of Gillette Images Already Scanned" | PIC 5952 |
| 95 | Plaintiff's Deposition Exhibit 96<br><br>11-Page Copy Set of Transparencies of Braun Electric Razor and Razor Blades (Barely Legible) | First Page Only GLTC 5744 |
| 96 | Plaintiff's Deposition Exhibit 97<br><br>10-Page Copy Set of Transparencies of Oral B Toothbrush Display (Barely Legible) | First Page Only GLTC 5745 |
| 97 | Plaintiff's Deposition Exhibit 98<br><br>CD Entitled "Braun Oral B Digital Library 2000 (Power Assisted 100% EPS) | GLTC 5746 |
| 98 | Plaintiff's Deposition Exhibit 99<br><br>CD Entitled "Braun Oral B Digital Library 2000 (Manual Products #1 100% EPS) | No Bates Numbers |

| 99 | Plaintiff's Deposition Exhibit 100<br><br>CD Entitled "Braun Oral B Digital Library 2000 (Manual Products #2 100% EPS) | No Bates Numbers |
|---|---|---|
| 100 | Plaintiff's Deposition Exhibit 101<br><br>CD Entitled "Braun Oral B Digital Library 2000 | No Bates Numbers |
| 101 | Plaintiff's Deposition Exhibit 102<br><br>CD Entitled "Braun - Moving Into A New Direction" | No Bates Numbers |
| 102 | Plaintiff's Deposition Exhibit 103<br><br>Email String Between Paul Picone, Kelly and Michelle, Linda Mallette cc'd Regarding CD of JPEG Files Dated February 24, 2000 | PIC 5960 |
| 103 | Plaintiff's Deposition Exhibit 104<br><br>Braun Coupon Book - Expires December 31, 2000 | No Bates Numbers |
| 104 | Plaintiff's Deposition Exhibit 105<br><br>Braun Coupon Book - Expires March 31, 2000 | No Bates Numbers |
| 105 | Plaintiff's Deposition Exhibit 106<br><br>Braun - Mass Price List Effective July 1, 1999 | No Bates Numbers |
| 106 | Plaintiff's Deposition Exhibit 107<br><br>Email String Between James Barch and Linda Mallette and Others Regarding CSW and Renderings Dated October 25, 2002 | GLTC 242-3 - 242-6 |

| 107 | Plaintiff's Deposition Exhibit 108<br><br>PIC Formatting Request for Digital Imaging Dated March 2000 | PIC 5889 |
|---|---|---|
| 108 | Plaintiff's Deposition Exhibit 109<br><br>PIC Invoices Signed By Karen Mullen | GLTC 513, 514, 516, 519, 523, 529-530, 532, 533, 535, 541, 549, 553-555, 562-563, 573, 576-577, 579, 581-583, 590- 592, 595, 596, 597-599, 602-606, 608, 620, 623-624, 628, 655, 660-661, 665- 666, 668, 670, 672-674, 684, 686-690, 692, 708, 715, 717 |
| 109 | Plaintiff's Deposition Exhibit 110<br><br>Facsimile From Karen Mullen to John Gatlin Attaching PIC Invoice No. 5981 With Terms and Conditions Dated October 25, 2003 | GLTC 423-425 |
| 110 | Plaintiff's Deposition Exhibit 111<br><br>Handwritten Note From Karen Mullen to Paul Picone Regarding The Return of Paul's Images Dated June 26, 2003 | PIC 208 |
| 111 | Plaintiff's Deposition Exhibit 112<br><br>Facsimile From John Gatlin to Michael Albert Attaching a Letter Requesting the Return of Picone's Images | GLTC 416-419 |
| 112 | Plaintiff's Deposition Exhibit 113<br><br>Advanced Job Sheet Nos. 105999, 106000, 100176, 97289, 79565 | PIC 8729, 8782, 9412, 9635, 10856 |

| 113 | Plaintiff's Deposition Exhibit 114<br><br>PIC Invoices Signed By Nadine Romano | GLTC 429, 434, 463, 469, 474-476, 484, 489-490, 496, 502, 508, 513, 522, 534, 545, 551, 557, 559, 566, 568-570 |
|---|---|---|
| 114 | Plaintiff's Deposition Exhibit 115<br><br>Hard Copy of Transparencies of Braun Clock | GLTC 4943 |
| 115 | Plaintiff's Deposition Exhibit 116<br><br>Memorandum From Jill Josephson to Braun Sales Team, cc Nadine Romano Regarding Department and Mass Catalogs on CD | GLTC 5478-5482 |
| 116 | Plaintiff's Deposition Exhibit 117<br><br>Braun Product Images with Japanese/Chinese Language | GLTC 5602-5603 |
| 117 | Plaintiff's Deposition Exhibit 118<br><br>File Folder Entitled "PUR Starburst", Facsimile From Brenda Tattan to Guida or Marie Helene (Transletters, Inc.) Regarding Request to Translate Attached Paper Filter Packaging Flat into French Dated August 20, 1996 | GLTC 5372, 5377-5379, 5406 |
| 118 | Plaintiff's Deposition Exhibit 119<br><br>Alpha Graphics Purchase Order to Braun Dated August 3, 1999 | GLTC 5287-89 |
| 119 | Plaintiff's Deposition Exhibit 120<br><br>Braun 2001 Product Catalog | GLTC 1439-1474 |

| 120 | Plaintiff's Deposition Exhibit 121<br><br>PIC Invoice Signed by Anna Madden | GLTC 652 |
|---|---|---|
| 121 | Plaintiff's Deposition Exhibit 122<br><br>PIC Invoices Addressed to Anna Madden | GLTC 456, 462, 464, 488, 490, 512, 511, 517, 526, 518, 515, 520, 521, 524, 525, 527, 531, 536, 537, 542, 543, 544, 546, 548, 550, 552, 560, 564, 565, 572, 574, 578, 580, 586, 588, 589, 600, 601, 607, 609, 610, 611, 612, 613, 615, 616, 617, 619, 621, 625, 626, 627, 630, 631, 632, 633, 634, 644, 645, 646, 647, 648, 649, 650, 651, 653, 654, |
| 122 | Plaintiff's Deposition Exhibit 123<br><br>Email from Gerry Gifford to Anna Madden Regarding Hi Res Discs Dated January 26, 2000 | GLTC 4300-4301 |
| 123 | Plaintiff's Deposition Exhibit 124<br><br>Braun Co-Op Advertising Guide | GLTC 4694-4766 |
| 124 | Plaintiff's Deposition Exhibit 125<br><br>Emails Between Gary Sarcia, Anna Madden and Alicia Holmes Regarding 2000 Braun Catalog Dated February 2000 | GLTC 4298-4299 |

| 125 | Plaintiff's Deposition Exhibit 126<br><br>Handwritten Note From Alison Burrow to Matt at Alphagraphics Regarding Copy Job from Anna Madden Dated August 3, 1999, with Attachment (Braun ThermoScan Clipstrip and Invoices) | GLTC 5283-5289 |
| --- | --- | --- |
| 126 | Plaintiff's Deposition Exhibit 127<br><br>Federal Express Receipt From Anna Madden to Matt Neiss at Alternative Productions, with Attachment (Terms and Conditions) | GLTC 4269-4270 |
| 127 | Plaintiff's Deposition Exhibit 128<br><br>Email From Matt Weiss from Alternative Productions to Anna Madden, et al. Regarding Master List of Images Dated March 8, 2000 | GLTC 4271 |
| 128 | Plaintiff's Deposition Exhibit 129<br><br>Image of a Braun Electric Blender | WM 1 |
| 129 | Plaintiff's Deposition Exhibit 130<br><br>Image of Braun Electric Razor and Charger and Case | WM 2 |
| 130 | Plaintiff's Deposition Exhibit 131<br><br>Image of Braun Electric Toothbrush | WM 3 |
| 131 | Plaintiff's Deposition Exhibit 132<br><br>Image of Braun Electric Toothbrushes (2) | WM 4 |

| 132 | Plaintiff's Deposition Exhibit 133<br><br>Image of Braun Electric Razor in the Charger | WM 5 |
|---|---|---|
| 133 | Plaintiff's Deposition Exhibit 134<br><br>Image of Braun Electric Toothbrush | WM 6 |
| 134 | Plaintiff's Deposition Exhibit 135<br><br>Image of Braun Electric Toothbrush | WM 7 |
| 135 | Plaintiff's Deposition Exhibit 136<br><br>Image of Braun Electric Razor | WM 8 |
| 136 | Plaintiff's Deposition Exhibit 137<br><br>Image of Braun Electric Razor | WM 9 |
| 137 | Plaintiff's Deposition Exhibit 138<br><br>Image of Braun Electric Mixer, Food Processor, with Utensils | WM 10 |
| 138 | Plaintiff's Deposition Exhibit 139<br><br>Image of Braun Hand Mixer, Food Processor Utensil, with Accompanying Utensils | WM 11 |
| 139 | Plaintiff's Deposition Exhibit 140<br><br>Web Page from Market Track with Images | WM 12 |
| 140 | Plaintiff's Deposition Exhibit 141<br><br>Web Page from Market Track with Images | WM 13 |

| 141 | Plaintiff's Deposition Exhibit 142<br><br>Web Page from Market Track with Images | WM 14 |
|---|---|---|
| 142 | Plaintiff's Deposition Exhibit 143<br><br>Web Page from Market Track with Images | WM 15 |
| 143 | Plaintiff's Deposition Exhibit 144<br><br>Web Page from Market Track with Images | WM 16 |
| 144 | Plaintiff's Deposition Exhibit 145<br><br>Web Page from Market Track with Images | WM 17 |
| 145 | Plaintiff's Deposition Exhibit 146<br><br>Web Page from Market Track with Images | WM 18 |
| 146 | Plaintiff's Deposition Exhibit 147<br><br>Web Page from Market Track with Images | WM 19 |
| 147 | Plaintiff's Deposition Exhibit 148<br><br>Web Page from Wal-Mart with Image (2-pages) | No Bates Numbers |
| 148 | Plaintiff's Deposition Exhibit 149<br><br>Image of Braun Hand Mixer, Measuring Cup, Wisk and Food Processor Utensil | No Bates Numbers |
| 149 | Plaintiff's Deposition Exhibit 150<br><br>theEssentials.com webpage with image of MR 400 HC Handblender | PIC14912 |

| 150 | Plaintiff's Deposition Exhibit 151<br><br>theEssentials.com webpage with image of MR 400 HC Handblender | PIC14913 |
|---|---|---|
| 151 | Plaintiff's Deposition Exhibit 152<br><br>theEssentials.com webpage with image of Braun Multimix | PIC14914 |
| 152 | Plaintiff's Deposition Exhibit 153<br><br>theEssentials.com webpage with image of Braun Juicer | PIC15687 |
| 153 | Plaintiff's Deposition Exhibit 154<br><br>theEssentials.com webpage with image of Braun InterFace Rechargeable Shaver 3612 | PIC14915 |
| 154 | Plaintiff's Deposition Exhibit 155<br><br>theEssentials.com webpage with image of Braun Multiquick Handblender MR 430 HC | PIC15688 |
| 155 | Plaintiff's Deposition Exhibit 156<br><br>The Gillette Company Website "Our Sites" | No Bates Numbers |
| 156 | Plaintiff's Deposition Exhibit 157<br><br>The Gillette Company Website in German | No Bates Numbers |
| 157 | Plaintiff's Deposition Exhibit 158<br><br>The Gillette Company Website in Spanish | No Bates Numbers |
| 158 | Plaintiff's Deposition Exhibit 159<br><br>Braun Website in Japanese | No Bates Numbers |

| 159 | Plaintiff's Deposition Exhibit 160<br><br>Braun Oral-B Website in Japanese | No Bates Numbers |
|-----|------------------------------------------------------------------------------|------------------|
| 160 | Plaintiff's Deposition Exhibit 161<br><br>Gillette Digital Library webpage with Braun Multiquick Handblender | PIC14909 |
| 161 | Plaintiff's Deposition Exhibit 162<br><br>Gillette Digital Library webpage with Braun Flex Integral Shaver | PIC14910 |
| 162 | Plaintiff's Deposition Exhibit 163<br><br>Email dated 2/6/02 from Shirley Webber to sbtanner1@comcast.net with images attached | GLTC06839-06854 |
| 163 | Plaintiff's Deposition Exhibit 164<br><br>Email dated 3/6/02 from Shirley Webber  to scottp@exaktime.com with image attached | GLTC06855-06856 |
| 164 | Plaintiff's Deposition Exhibit 165<br><br>Email dated 7/22/04 from Shirley Johansson to photodesk@globe.com with images attached | GLTC06863-06869 |
| 165 | Plaintiff's Deposition Exhibit 166<br><br>Email dated 5/15/01 from Shirley Webber to angeline.simononis@sap.com with images attached | GLTC06874-06882 |

| 166 | Plaintiff's Deposition Exhibit 167<br><br>Email dated 3/12/02 from Shirley Webber to  Michael Norton/BO/Gillette@Gillette with images attached | GLTC06886-06889 |
|---|---|---|
| 167 | Plaintiff's Deposition Exhibit 168<br><br>Email dated 1/9/02 from Shirley Webber to Bandy Chin/BO/Gillette@Gillette with images attached | GLTC06890-06892 |
| 168 | Plaintiff's Deposition Exhibit 169<br><br>Email dated 5/22/01 from Shirley Webber to Carrie Lauretto/BO/Gillette@Gillette with images attached | GLTC06979-07003 |
| 169 | Plaintiff's Deposition Exhibit 170<br><br>Email dated 7/22/02 from Shirley Webber to EWax@exchange.ml.com | GLTC06960-06978 |
| 170 | Plaintiff's Deposition Exhibit 171<br><br>Email dated 2/13/01 from Shirley Webber to Arlene Henry/BO/Gillette@Gillette with images attached | GLTC06952-06959 |
| 171 | Plaintiff's Deposition Exhibit 172<br><br>Email dated 2/13/01 from Arlene Henry to Shirley Webber with image attached | GLTC06950-06951 |
| 172 | Plaintiff's Deposition Exhibit 173<br><br>Gillette Digital Library webpage with image of Mach3 Cool Blue | PIC15705 |

| 173 | Plaintiff's Deposition Exhibit 174<br><br>Gillette Digital Library webpages with images of FreeStyle Iron, Multiquick Handblender, Flex Integral Shaver, and "Appliances" (coffee maker, hair dryer, and thermometer) | GLTC743-746 |
|---|---|---|
| 174 | Beverly Adler Exhibit 1<br><br>Subpoena of Beverly Adler with Schedule A | No Bates Numbers |
| 175 | Beverly Adler Exhibit 2<br><br>Fax dated 3/28/05 from Beverly Adler to Michael Chiappetta enclosing invoices for Adler jobs with handwritten notes | No Bates Numbers |
| 176 | Beverly Adler Exhibit 3<br><br>Email dated 3/13/05 from David Donahue to Beverly Adler enclosing Jeff Sedlik's Expert Report with Handwritten notes | No Bates Numbers |
| 177 | Beverly Adler Exhibit 4<br><br>Expert Report of Beverly Adler | No Bates Numbers |
| 178 | Beverly Adler Exhibit 5<br><br>Art Buying Consignment Agreement from Ogilvy & Mather | No Bates Numbers |
| 179 | Beverly Adler Exhibit 6<br><br>AAAA Glossary of Advertising Art Buying Terms | No Bates Numbers |

| | | |
|---|---|---|
| 180 | Beverly Adler Exhibit 7<br><br>Letter dated 3/26/05 from Beverly Adler to Mike Rader enclosing documents pursuant to subpoena | No Bates Numbers |
| 181 | Beverly Adler Exhibit 8<br><br>ASMP brochure "On Buying Photography: A client's guide for working with photographers" | No Bates Numbers |
| 182 | Beverly Adler Exhibit 9<br><br>APA Magazine (Advertising Photographers of America) dated Fall 1991 | No Bates Numbers |
| 183 | Beverly Adler Exhibit 10<br><br>AAAA Guide to Buying Advertising Art & Photography | No Bates Numbers |
| 184 | Beverly Adler Exhibit 11<br><br>APA Categories of Advertising Usage | No Bates Numbers |
| 185 | Beverly Adler Exhibit 12<br><br>Emails dated 3/13/05 - 3/24/05 from David Donahue to Beverly Adler and from Adler to Donahue | No Bates Numbers |
| 186 | Beverly Adler Exhibit 13<br><br>ASMP Professional Business Practices In Photography | No Bates Numbers |
| 187 | Itamar Simonson Exhibit 1<br><br>Expert Report of Dr. Itamar Simonson | No Bates Numbers |

| 188 | Itamar Simonson Exhibit 2<br><br>Article Entitled "An Analysis of the Tradeoff Between Advertising and Price Discounting" from the Journal of Marketing Research, May 1991 | No Bates Numbers |
| --- | --- | --- |
| 189 | Defendant's Deposition Exhibit 1<br><br>Amended Notice of Deposition of PIC | |
| 190 | Defendant's Deposition Exhibit 2<br><br>Terms and Conditions to PIC Invoice | PIC 1964 |
| 191 | Defendant's Deposition Exhibit 3<br><br>Email From Michael Rader to David Donahue Attaching and Updated List of PIC's Job Numbers At Issue In The Case | |
| 192 | Defendant's Deposition Exhibit 4<br><br>List Prepared by Wolf, Greenfield & Sacks of The Number of Photographs Provided By PIC to Gillette In Connection With Job Orders | |
| 193 | Defendant's Deposition Exhibit 5<br><br>List Prepared by Wolf, Greenfield & Sacks of Products and Their Correlating Job Numbers and Dates of Invoices | |
| 194 | Defendant's Deposition Exhibit 6<br><br>1998 Advanced Invoices to Braun/Gillette | PIC 15707-15805 |

| 195 | Defendant's Deposition Exhibit 7<br><br>2000 Advanced Invoices to Braun/Gillette | PIC 15806-15833 |
|---|---|---|
| 196 | Defendant's Deposition Exhibit 8<br><br>Second Amended Complaint dated 9/28/04 | No Bates Numbers |
| 197 | Defendant's Deposition Exhibit 9<br><br>Plaintiff's Responses to Gillette's First Set of Interrogatories dated 11/29/04 | No Bates Numbers |
| 198 | Defendant's Deposition Exhibit 10<br><br>Copyright Registration for VA 1-225-338 | PIC 13950-13981 |
| 199 | Defendant's Deposition Exhibit 11<br><br>Copyright Registration for VA 1-256-147 | PIC 13982-14050 |
| 200 | Defendant's Deposition Exhibit 12<br><br>Copyright Registration for VA 1-256-146 | PIC 14051-14127 |
| 201 | Defendant's Deposition Exhibit 13<br><br>Copyright Registration for VA 1-256-101 | PIC 14128-14173 |
| 202 | Defendant's Deposition Exhibit 14<br><br>Copyright Registration for VA 1-256-100 | PIC 14174-14180, 14128-14180 |
| 203 | Defendant's Deposition Exhibit 15<br><br>Copyright Registration for VA 1-261-493 | PIC 14181-14209 |

| 204 | Defendant's Deposition Exhibit 16<br><br>Copyright Registration for VA 1-256-107 | PIC 14210-14254 |
|---|---|---|
| 205 | Defendant's Deposition Exhibit 17<br><br>Braun 1995 Catalog "Designed to Perform Better" | PIC 14530-14581 |
| 206 | Defendant's Deposition Exhibit 18<br><br>Braun 1996 Catalog "A Blueprint for Success" | PIC 14493-14529 |
| 207 | Defendant's Deposition Exhibit 19<br><br>Braun 1997 Catalog "Designing Products to Live By" | PIC 14379-14420 |
| 208 | Defendant's Deposition Exhibit 20<br><br>Braun 1998 Catalog "Smart Thinking" | PIC 14312-14342 |
| 209 | Defendant's Deposition Exhibit 21<br><br>Braun 1998 Catalog "Smart Thinking" | PIC 14422-14449 |
| 210 | Defendant's Deposition Exhibit 22<br><br>Braun 1999 Product Catalog "Feel the Power" | PIC 14450-14480 |
| 211 | Defendant's Deposition Exhibit 23<br><br>Braun 2000 Catalog "Moving in a New Direction" | PIC 14280-14311 |
| 212 | Defendant's Deposition Exhibit 24<br><br>Braun 2001 Product Catalog | PIC 14343-14378 |

| 213 | Defendant's Deposition Exhibit 25<br><br>Braun 2002 Product Guide | PIC 14725-14752 |
|---|---|---|
| 214 | Defendant's Deposition Exhibit 26<br><br>Memo dated 6/29/00 from Arlene Henry to Business Communication Team (w/handwritten note indicating also sent to Paul) enclosing 2000 Catalog "World Class Brands, Products, People" | PIC 14481-14492 |
| 215 | Defendant's Deposition Exhibit 27<br><br>Job Folder 3072 | PIC 17322-17352 |
| 216 | Defendant's Deposition Exhibit 28<br><br>Job Folder 3577 | PIC 13397-13423 |
| 217 | Defendant's Deposition Exhibit 29<br><br>Job Folder 3600 | PIC 19662-19684 |
| 218 | Defendant's Deposition Exhibit 30<br><br>Plaintiff's Supplemental Responses To Gillette's Interrogatory Nos. 1 and 2 | No Bates Numbers |
| 219 | Defendant's Deposition Exhibit 31<br><br>Spanish Language Photograph | PIC 14582 |
| 220 | Defendant's Deposition Exhibit 32<br><br>Job Folder 5158 | PIC 05950-05981 |
| 221 | Defendant's Deposition Exhibit 33<br><br>Job Folder 5166 | PIC 05834-05949 |

| 222 | Defendant's Deposition Exhibit 34<br><br>Letter dated 6/23/03 from Paul Picone to Gillette Representatives | GLTC 408-410 |
|---|---|---|
| 223 | Defendant's Deposition Exhibit 35<br><br>Fax dated 8/5/03 from Michael Albert to John Gatlin enclosing letter | GLTC 412-415 |
| 224 | Defendant's Deposition Exhibit 36<br><br>Letter dated 9/29/03 from Michael Albert to John Gatlin | GLTC 420-422 |
| 225 | Defendant's Deposition Exhibit 37<br><br>Confidentiality And Nondisclosure Agreement between Osram Sylvania and Paul Picone | OSI 000001-000003 |
| 226 | Joseph Gannuscio Exhibit 1<br><br>Subpoena of Joseph Gannuscio | No Bates Numbers |
| 227 | Robert Hansen Exhibit 1<br><br>Letter from Fross Zelnick to Hansen enclosing Subpoena | No Bates Numbers |
| 228 | Robert Hansen Exhibit 2<br><br>Expert Report of Robert Hansen | No Bates Numbers |
| 229 | Robert Hansen Exhibit 3<br><br>Special Report - AdAge Mega Brands Full Year 2002 | No Bates Numbers |

| | | |
|---|---|---|
| 230 | Robert Hansen Exhibit 4<br><br>Letter From Braun (Nadine Romano) to Advanced Photography (Alan Roopenian) Regarding Guidelines for Braun logo, typeface, typography, graphics dated November 30, 1998; Documents entitled "Braun Supervolume National Advertising", "Braun Supervolume PR and Merchandising Support", and "Braun Increases Advertising Commitment for Fall" | |
| 231 | Robert Hansen Exhibit 5<br><br>Terms and Condition to PIC Invoice | No Bates Numbers |
| 232 | Robert Hansen Exhibit 6<br><br>Pick Invoices (Not signed by Gillette) | PIC 12185, 12207,12232, 13611, 13867, 13894, 13927, 15086, 15667, 15671 |
| 233 | Robert Hansen Exhibit 7<br><br>Abstracts Regarding Gillette and Its Products | No Bates Numbers |
| 234 | Robert Hansen Exhibit 8<br><br>Presentation Regarding Professional Business in North America by Gillette Employee Alan Michaels, Vice President of Professional Products dated July 30, 1999 | GLTC 4132-4182 |
| 235 | Robert Hansen Exhibit 9<br><br>Company Profile on The Gillette Company Prepared by Datamonitor Dated February 2005 | No Bates Numbers |

| | | |
|---|---|---|
| 236 | Jeffrey Sedlik Exhibit 1<br><br>Copies of the Industry Standard Terms and Conditions Authored by the APA, and All Versions and Updates of Such Industry Standard Terms and Conditions for the Past 10 Years | No Bates Numbers |
| 237 | Jeffrey Sedlik Exhibit 2<br><br>Email From Jeff Sedlik to Michael Chiappetta (Fross Zelnick) Attaching Index of Documents Produced on March 29, 2005 and the Actual Documents Produced -Email Dated March 30, 3005 | No Bates Numbers |
| 238 | Jeffrey Sedlik Exhibit 3<br><br>Verified Complaint in the following case Jeff Sedlik, et al. v. Grey Worldwide, et al. in the Supreme Court of New York (oo125063) | No Bates Numbers |
| 239 | Jeffrey Sedlik Exhibit 4<br><br>Sedlik Photography Invoices, Delivery Memos, Terms and Conditions, Letters to Grey Worldwide Regarding Sedlik v. Grey Worldwide lawsuit | No Bates Numbers |
| 240 | Jeffrey Sedlik Exhibit 5<br><br>Expert Report of Jeff Sedlik | No Bates Numbers |
| 241 | Jeffrey Sedlik Exhibit 6<br><br>Pick Invoices (Not signed by Gillette) | PIC 15033, 15048, 15057, 15061-62, 15067 |
| 242 | Jeffrey Sedlik Exhibit 7<br><br>PIC Price List for OSI Only - Confidential | PIC 15834-38 |

| 243 | Jeffrey Sedlik Exhibit 8<br><br>PIC Invoices to Cartouche (Not Signed by Cartouche) | PIC 17341-44, 17348-49 |
|-----|--------------------------------------------------------------------------------------|------------------------|
| 244 | Jeffrey Sedlik Exhibit 9<br><br>Terms and Conditions to PIC Invoice | 17082, 17160 |
| 245 | Jeffrey Sedlik Exhibit 10<br><br>Ogilvy & Mather Return Delivery Notice indicating Photographs Not Used and Being Returned to Sedlik | No Bates Numbers |
| 246 | Job no. 3072 | PIC17322-17352 |
| 247 | Job no. 3088 | PIC17353-17367 |
| 248 | Job no. 3107 | PIC17368-17458 |
| 249 | Job no. 3118 | PIC17459-17489 |
| 250 | Job no. 3121 | PIC17587-17601 |
| 251 | Job no. 3128 | PIC17602-17649 |
| 252 | Job no. 3138 | PIC17650-17725 |
| 253 | Job no. 3158 | PIC17726-17762 |
| 254 | Job no. 3160 | PIC17763-17774 |
| 255 | Job no. 3162 | PIC17775-17806 |
| 256 | Job no. 3165 | PIC13489-13546 |
| 257 | Job no. 3177 | PIC17530-17586 |
| 258 | Job no. 3191 | PIC17509-17529 |
| 259 | Job no. 3198 | PIC17490-17508 |

| 260 | Job no. 3204 | PIC17807-17824 |
| 261 | Job no. 3208 | PIC17825-17843 |
| 262 | Job no. 3218 | PIC17844-17889 |
| 263 | Job no. 3221 | PIC17890-17941 |
| 264 | Job no. 3227 | PIC17942-17959 |
| 265 | Job no. 3229 | PIC17960-17966 |
| 266 | Job no. 3235 | PIC17967-17986 |
| 267 | Job no. 3248 | PIC17987-18017 |
| 268 | Job no. 3252 | PIC18018-18029 |
| 269 | Job no. 3256 | PIC18030-18038 |
| 270 | Job no. 3264 | PIC18039-18059 |
| 271 | Job no. 3266 | PIC18060-18068 |
| 272 | Job no. 3273 | PIC18069-18078 |
| 273 | Job no. 3275 | PIC18079-18093 |
| 274 | Job no. 3286 | PIC18094-18128 |
| 275 | Job no. 3294 | PIC18129-18174 |
| 276 | Job no. 3295 | PIC18175-18184 |
| 277 | Job no. 3296 | PIC18185-18196 |
| 278 | Job no. 3301 | PIC18197-18207 |
| 279 | Job no. 3313 | PIC18208-18219 |
| 280 | Job no. 3319 | PIC18220-18229 |
| 281 | Job no. 3320 | PIC18230- |

|  |  | 18253 |
|---|---|---|
| 282 | Job no. 3322 | PIC18254-18269 |
| 283 | Job no. 3323 | PIC18270-18279 |
| 284 | Job no. 3325 | PIC18280-18286 |
| 285 | Job no. 3329 | PIC18287-18289 |
| 286 | Job no. 3339 | PIC18290-18347 |
| 287 | Job no. 3345 | PIC18348-18367 |
| 288 | Job no. 3350 | PIC18368-18384 |
| 289 | Job no. 3354 | PIC18385-18395 |
| 290 | Job no. 3356 | PIC18396-18400 |
| 291 | Job no. 3360 | PIC13473-13488 |
| 292 | Job no. 3366 | PIC18401-18499 |
| 293 | Job no. 3367 | PIC13450-13472 |
| 294 | Job no. 3373 | PIC18500-18662 |
| 295 | Job no. 3384 | PIC18663-18678 |
| 296 | Job no. 3391 | PIC18679-18725 |
| 297 | Job no. 3392 | PIC18726-18826 |
| 298 | Job no. 3396 | PIC18827-18843 |
| 299 | Job no. 3401 | PIC13434-13449 |
| 300 | Job no. 3405 | PIC18844-18858 |
| 301 | Job no. 3425 | PIC18859-18875 |
| 302 | Job no. 3437 | PIC18876-18888 |

| 303 | Job no. 3450 | PIC18904-18914 |
| 304 | Job no. 3462 | PIC13424-13433 |
| 305 | Job no. 3465 | PIC18889-18903 |
| 306 | Job no. 3466 | PIC18915-18944 |
| 307 | Job no. 3470 | PIC18945-18968 |
| 308 | Job no. 3481 | PIC18969-18972 |
| 309 | Job no. 3489 | PIC18994-19014 |
| 310 | Job no. 3496 | PIC18973-18993 |
| 311 | Job no. 3498 | PIC19015-19024 |
| 312 | Job no. 3513 | PIC19025-19270 |
| 313 | Job no. 3519 | PIC19271-19298 |
| 314 | Job no. 3526 | PIC19299-19306 |
| 315 | Job no. 3529 | PIC19307-19315 |
| 316 | Job no. 3539 | PIC19316-19323 |
| 317 | Job no. 3546 | PIC19324-19345 |
| 318 | Job no. 3552 | PIC19346-19367 |
| 319 | Job no. 3553 | PIC19368-19400 |
| 320 | Job no. 3566 | PIC19401-19415 |
| 321 | Job no. 3574 | PIC19416-19461 |
| 322 | Job no. 3577 | PIC13397-13423 |
| 323 | Job no. 3585 | PIC19462-19487 |
| 324 | Job no. 3589 | PIC19488- |

| | | 19645 |
|-----|-------------|-------------------|
| 325 | Job no. 3593 | PIC19646-19661 |
| 326 | Job no. 3597 | PIC13351-13396 |
| 327 | Job no. 3600 | PIC19662-19684 |
| 328 | Job no. 3601 | PIC19685-19695 |
| 329 | Job no. 3602 | PIC19696-19709 |
| 330 | Job no. 3603 | PIC19774-19812 |
| 331 | Job no. 3606 | PIC19710-19721 |
| 332 | Job no. 3609 | PIC19722-19733 |
| 333 | Job no. 3617 | PIC19734-19773 |
| 334 | Job no. 3621 | PIC19813-19822 |
| 335 | Job no. 3626 | PIC19823-19848 |
| 336 | Job no. 3627 | PIC13342-13350 |
| 337 | Job no. 3630 | PIC19849-19852 |
| 338 | Job no. 3652 | PIC13299-13341 |
| 339 | Job no. 3659 | PIC13291-13298 |
| 340 | Job no. 3662 | PIC13282-13290 |
| 341 | Job no. 3664 | PIC13266-13281 |
| 342 | Job no. 3666 | PIC13258-13265 |
| 343 | Job no. 3675 | PIC13249-13257 |
| 344 | Job no. 3680 | PIC13197-13248 |
| 345 | Job no. 3688 | PIC13188-13196 |

| 346 | Job no. 3692 | PIC13178-13187 |
| 347 | Job no. 3693 | PIC13165-13177 |
| 348 | Job no. 3695 | PIC13072-13164 |
| 349 | Job no. 3705 | PIC13063-13071 |
| 350 | Job no. 3719 | PIC13049-13062 |
| 351 | Job no. 3726 | PIC12946-13048 |
| 352 | Job no. 3731 | PIC12885-12945 |
| 353 | Job no. 3738 | PIC12878-12884 |
| 354 | Job no. 3742 | PIC12867-12877 |
| 355 | Job no. 3743 | PIC12854-12866 |
| 356 | Job no. 3744 | PIC12846-12853 |
| 357 | Job no. 3752 | PIC12837-12845 |
| 358 | Job no. 3759 | PIC12016-12026 |
| 359 | Job no. 3769 | PIC11994-12015 |
| 360 | Job no. 3770 | PIC11990-11993 |
| 361 | Job no. 3785 | PIC11985-11989 |
| 362 | Job no. 3819 | PIC11954-11984 |
| 363 | Job no. 3834 | PIC11946-11953 |
| 364 | Job no. 3835 | PIC11878-11945 |
| 365 | Job no. 3847 | PIC11863-11877 |
| 366 | Job no. 3848 | PIC11853-11862 |
| 367 | Job no. 3852 | PIC11848- |

| | | 11852 |
|---|---|---|
| 368 | Job no. 3885 | PIC11838-11847 |
| 369 | Job no. 3890 | PIC11832-11837 |
| 370 | Job no. 3891 | PIC11817-11831 |
| 371 | Job no. 3898 | PIC11811-11816 |
| 372 | Job no. 3900 | PIC11807-11810 |
| 373 | Job no. 3907 | PIC11798-11806 |
| 374 | Job no. 3912 | PIC11785-11797 |
| 375 | Job no. 3924 | PIC11762-11784 |
| 376 | Job no. 3926 | PIC11755-11761 |
| 377 | Job no. 3944 | PIC11751-11754 |
| 378 | Job no. 3959 | PIC11730-11750 |
| 379 | Job no. 3969 | PIC11715-11729 |
| 380 | Job no. 3976 | PIC11666-11714 |
| 381 | Job no. 3987 | PIC11650-11665 |
| 382 | Job no. 3998 | PIC11539-11649 |
| 383 | Job no. 3999 | PIC11534-11538 |
| 384 | Job no. 4008 | PIC11531-11533 |
| 385 | Job no. 4016 | PIC11523-11530 |
| 386 | Job no. 4017 | PIC11519-11648 |
| 387 | Job no. 4031 | PIC11504-11518 |
| 388 | Job no. 4038 | PIC11488-11503 |

| 389 | Job no. 4043 | PIC11416-11487 |
| 390 | Job no. 4059 | PIC11373-11415 |
| 391 | Job no. 4070 | PIC11364-11372 |
| 392 | Job no. 4080 | PIC11350-11363 |
| 393 | Job no. 4084 | PIC11277-11349 |
| 394 | Job no. 4085 | PIC11266-11276 |
| 395 | Job no. 4091 | PIC11257-11265 |
| 396 | Job no. 4104 | PIC11253-11256 |
| 397 | Job no. 4105 | PIC11218-11252 |
| 398 | Job no. 4106 | PIC11211-11217 |
| 399 | Job no. 4108 | PIC11194-11210 |
| 400 | Job no. 4109 | PIC11187-11193 |
| 401 | Job no. 4111 | PIC11176-11186 |
| 402 | Job no. 4112 | PIC11162-11175 |
| 403 | Job no. 4121 | PIC11151-11161 |
| 404 | Job no. 4124 | PIC11115-11150 |
| 405 | Job no. 4132 | PIC11108-11114 |
| 406 | Job no. 4133 | PIC11074-11107 |
| 407 | Job no. 4144 | PIC11064-11073 |
| 408 | Job no. 4145 | PIC11056-11063 |
| 409 | Job no. 4147 | PIC11048-11055 |
| 410 | Job no. 4148 | PIC11040- |

| | | 11047 |
|---|---|---|
| 411 | Job no. 4150 | PIC11034-11039 |
| 412 | Job no. 4155 | PIC11028-11033 |
| 413 | Job no. 4158 | PIC11024-11027 |
| 414 | Job no. 4159 | PIC11013-11023 |
| 415 | Job no. 4168 | PIC11002-11012 |
| 416 | Job no. 4177 | PIC10976-11001 |
| 417 | Job no. 4178 | PIC10963-10975 |
| 418 | Job no. 4181 | PIC10953-10962 |
| 419 | Job no. 4186 | PIC10946-10952 |
| 420 | Job no. 4190 | PIC10921-10945 |
| 421 | Job no. 4201 | PIC10891-10902 |
| 422 | Job no. 4202 | PIC10870-10890 |
| 423 | Job no. 4205 | PIC10854-10869 |
| 424 | Job no. 4206 | PIC10903-10920 |
| 425 | Job no. 4211 | PIC10848-10853 |
| 426 | Job no. 4213 | PIC10837-10847 |
| 427 | Job no. 4214 | PIC10828-10836 |
| 428 | Job no. 4217 | PIC10813-10827 |
| 429 | Job no. 4219 | PIC10806-10812 |
| 430 | Job no. 4220 | PIC10801-10805 |
| 431 | Job no. 4230 | PIC10796-10800 |

| 432 | Job no. 4232 | PIC10773-10795 |
| 433 | Job no. 4245 | PIC10763-10772 |
| 434 | Job no. 4249 | PIC10748-10762 |
| 435 | Job no. 4256 | PIC10742-10747 |
| 436 | Job no. 4257 | PIC10734-10741 |
| 437 | Job no. 4264 | PIC10718-10733 |
| 438 | Job no. 4266 | PIC10702-10717 |
| 439 | Job no. 4270 | PIC10697-10701 |
| 440 | Job no. 4277 | PIC10693-10696 |
| 441 | Job no. 4287 | PIC10685-10692 |
| 442 | Job no. 4288 | PIC10677-10684 |
| 443 | Job no. 4289 | PIC10661-10676 |
| 444 | Job no. 4290 | PIC10653-10660 |
| 445 | Job no. 4291 | PIC10642-10652 |
| 446 | Job no. 4299 | PIC10563-10641 |
| 447 | Job no. 4309 | PIC10532-10562 |
| 448 | Job no. 4311 | PIC10524-10531 |
| 449 | Job no. 4314 | PIC10489-10523 |
| 450 | Job no. 4321 | PIC10482-10488 |
| 451 | Job no. 4324 | PIC10463-10481 |
| 452 | Job no. 4325 | PIC10438-10462 |
| 453 | Job no. 4330 | PIC10432- |

| | | 10437 |
|---|---|---|
| 454 | Job no. 4331 | PIC10428-10431 |
| 455 | Job no. 4332 | PIC10421-10427 |
| 456 | Job no. 4344 | PIC10416-10420 |
| 457 | Job no. 4346 | PIC10383-10415 |
| 458 | Job no. 4352 | PIC10366-10382 |
| 459 | Job no. 4355 | PIC10363-10365 |
| 460 | Job no. 4363 | PIC10354-10362 |
| 461 | Job no. 4364 | PIC10345-10353 |
| 462 | Job no. 4369 | PIC10332-10344 |
| 463 | Job no. 4373 | PIC10329-10331 |
| 464 | Job no. 4375 | PIC10315-10328 |
| 465 | Job no. 4380 | PIC10304-10314 |
| 466 | Job no. 4381 | PIC10300-10303 |
| 467 | Job no. 4384 | PIC10288-10299 |
| 468 | Job no. 4385 | PIC10275-10287 |
| 469 | Job no. 4400 | PIC10269-10274 |
| 470 | Job no. 4407 | PIC10265-10268 |
| 471 | Job no. 4409 | PIC10220-10264 |
| 472 | Job no. 4413 | PIC10211-10219 |
| 473 | Job no. 4418 | PIC10198-10210 |
| 474 | Job no. 4419 | PIC10189-10197 |

| 475 | Job no. 4422 | PIC10178-10188 |
|-----|--------------|----------------|
| 476 | Job no. 4424 | PIC10133-10177 |
| 477 | Job no. 4429 | PIC10129-10132 |
| 478 | Job no. 4432 | PIC10122-10128 |
| 479 | Job no. 4433 | PIC10110-10121 |
| 480 | Job no. 4438 | PIC10095-10109 |
| 481 | Job no. 4446 | PIC10088-10094 |
| 482 | Job no. 4448 | PIC10075-10087 |
| 483 | Job no. 4451 | PIC10068-10074 |
| 484 | Job no. 4455 | PIC10046-10067 |
| 485 | Job no. 4459 | PIC10043-10045 |
| 486 | Job no. 4460 | PIC10035-10042 |
| 487 | Job no. 4468 | PIC10023-10034 |
| 488 | Job no. 4472 | PIC10013-10022 |
| 489 | Job no. 4477 | PIC9999-10012 |
| 490 | Job no. 4482 | PIC9992-9998 |
| 491 | Job no. 4487 | PIC9980-9984 |
| 492 | Job no. 4492 | PIC9985-9991 |
| 493 | Job no. 4500 | PIC9965-9979 |
| 494 | Job no. 4501 | PIC9959-9964 |
| 495 | Job no. 4506 | PIC9953-9958 |
| 496 | Job no. 4508 | PIC9949-9952 |
| 497 | Job no. 4510 | PIC9925-9948 |
| 498 | Job no. 4511 | PIC9919-9924 |
| 499 | Job no. 4516 | PIC9912-9918 |

| 500 | Job no. 4517 | PIC9893-9911 |
|-----|--------------|--------------|
| 501 | Job no. 4527 | PIC9883-9892 |
| 502 | Job no. 4530 | PIC9865-9882 |
| 503 | Job no. 4531 | PIC9854-9864 |
| 504 | Job no. 4533 | PIC9847-9853 |
| 505 | Job no. 4535 | PIC9836-9846 |
| 506 | Job no. 4537 | PIC9828-9835 |
| 507 | Job no. 4546 | PIC9821-9827 |
| 508 | Job no. 4556 | PIC9816-9820 |
| 509 | Job no. 4557 | PIC9811-9815 |
| 510 | Job no. 4559 | PIC9798-9810 |
| 511 | Job no. 4562 | PIC9775-9797 |
| 512 | Job no. 4566 | PIC9757-9774 |
| 513 | Job no. 4572 | PIC9737-9756 |
| 514 | Job no. 4573 | PIC9722-9736 |
| 515 | Job no. 4577 | PIC9714-9721 |
| 516 | Job no. 4579 | PIC9709-9713 |
| 517 | Job no. 4587 | PIC9699-9708 |
| 518 | Job no. 4590 | PIC9688-9698 |
| 519 | Job no. 4597 | PIC9680-9687 |
| 520 | Job no. 4601 | PIC9672-9679 |
| 521 | Job no. 4602 | PIC9650-9671 |
| 522 | Job no. 4613 | PIC9646-9649 |
| 523 | Job no. 4614 | PIC9636-9645 |
| 524 | Job no. 4621 | PIC9599-9635 |
| 525 | Job no. 4626 | PIC9590-9598 |
| 526 | Job no. 4630 | PIC9552-9589 |
| 527 | Job no. 4631 | PIC9547-9551 |
| 528 | Job no. 4639 | PIC9531-9546 |
| 529 | Job no. 4649 | PIC9516-9530 |
| 530 | Job no. 4671 | PIC9504-9515 |
| 531 | Job no. 4675 | PIC9428-9503 |
| 532 | Job no. 4676 | PIC9419-9427 |

| 533 | Job no. 4687 | PIC9404-9418 |
| 534 | Job no. 4690 | PIC9325-9403 |
| 535 | Job no. 4691 | PIC9320-9324 |
| 536 | Job no. 4702 | PIC9292-9319 |
| 537 | Job no. 4709 | PIC9283-9291 |
| 538 | Job no. 4715 | PIC9262-9282 |
| 539 | Job no. 4716 | PIC9247-9261 |
| 540 | Job no. 4717 | PIC9215-9246 |
| 541 | Job no. 4718 | PIC9206-9214 |
| 542 | Job no. 4721 | PIC9189-9205 |
| 543 | Job no. 4726 | PIC9151-9188 |
| 544 | Job no. 4728 | PIC9143-9150 |
| 545 | Job no. 4730 | PIC9126-9142 |
| 546 | Job no. 4741 | PIC9108-9125 |
| 547 | Job no. 4757 | PIC9092-9107 |
| 548 | Job no. 4759 | PIC9069-9091 |
| 549 | Job no. 4768 | PIC9058-9068 |
| 550 | Job no. 4771 | PIC9049-9057 |
| 551 | Job no. 4791 | PIC13592-13609 |
| 552 | Job no. 4799 | PIC9044-9048 |
| 553 | Job no. 4806 | PIC9026-9043 |
| 554 | Job no. 4812 | PIC9013-9025 |
| 555 | Job no. 4816 | PIC8977-9012 |
| 556 | Job no. 4817 | PIC8956-8976 |
| 557 | Job no. 4818 | PIC8940-8955 |
| 558 | Job no. 4825 | PIC8925-8939 |
| 559 | Job no. 4826 | PIC8900-8924 |
| 560 | Job no. 4827 | PIC8889-8899 |
| 561 | Job no. 4832 | PIC8875-8888 |
| 562 | Job no. 4837 | PIC8841-8874 |
| 563 | Job no. 4839 | PIC8833-8840 |
| 564 | Job no. 4851 | PIC8801-8832 |

| 565 | Job no. 4852 | PIC8763-8800 |
|---|---|---|
| 566 | Job no. 4855 | PIC8756-8762 |
| 567 | Job no. 4871 | PIC8734-8755 |
| 568 | Job no. 4877 | PIC8721-8733 |
| 569 | Job no. 4881 | PIC8708-8720 |
| 570 | Job no. 4887 | PIC8702-8707 |
| 571 | Job no. 4889 | PIC8686-8701 |
| 572 | Job no. 4896 | PIC8676-8685 |
| 573 | Job no. 4897 | PIC8663-8675 |
| 574 | Job no. 4898 | PIC8639-8662 |
| 575 | Job no. 4899 | PIC8615-8638 |
| 576 | Job no. 4928 | PIC13579-13591 |
| 577 | Job no. 4930 | PIC8586-8614 |
| 578 | Job no. 4933 | PIC8570-8585 |
| 579 | Job no. 4938 | PIC8474-8569 |
| 580 | Job no. 4939 | PIC8457-8473 |
| 581 | Job no. 4965 | PIC8315-8456 |
| 582 | Job no. 5011 | PIC8289-8314 |
| 583 | Job no. 5021 | PIC8270-8288 |
| 584 | Job no. 5030 | PIC8240-8269 |
| 585 | Job no. 5037 | PIC8226-8239 |
| 586 | Job no. 5044 | PIC8215-8225 |
| 587 | Job no. 5051 | PIC8184-8214 |
| 588 | Job no. 5055 | PIC8082-8183 |
| 589 | Job no. 5056 | PIC8039-8081 |
| 590 | Job no. 5088 | PIC8011-8038 |
| 591 | Job no. 5107 | PIC7987-8010 |
| 592 | Job no. 5121 | PIC6022-6049 |
| 593 | Job no. 5122 | PIC6014-6021 |
| 594 | Job no. 5129 | PIC5987-6013 |
| 595 | Job no. 5141 | PIC5983-6051 |
| 596 | Job no. 5158 | PIC5950-5982 |

| 597 | Job no. 5166 | PIC5834-5949 |
| 598 | Job no. 5170 | PIC5818-5833 |
| 599 | Job no. 5179 | PIC5802-5817 |
| 600 | Job no. 5189 | PIC5789-5801 |
| 601 | Job no. 5197 | PIC5773-5788 |
| 602 | Job no. 5198 | PIC5760-5772 |
| 603 | Job no. 5202 | PIC5711-5759 |
| 604 | Job no. 5206 | PIC5688-5710 |
| 605 | Job no. 5212 | PIC5626-5687 |
| 606 | Job no. 5213 | PIC5496-5625 |
| 607 | Job no. 5219 | PIC5438-5495 |
| 608 | Job no. 5224 | PIC5422-5437 |
| 609 | Job no. 5231 | PIC5409-5421 |
| 610 | Job no. 5236 | PIC5377-5408 |
| 611 | Job no. 5248 | PIC6676-6812 |
| 612 | Job no. 5249 | PIC6662-6675 |
| 613 | Job no. 5250 | PIC6643-6661 |
| 614 | Job no. 5254 | PIC6629-6642 |
| 615 | Job no. 5258 | PIC6623-6628 |
| 616 | Job no. 5260 | PIC6617-6622 |
| 617 | Job no. 5264 | PIC6597-6616 |
| 618 | Job no. 5268 | PIC6575-6596 |
| 619 | Job no. 5271 | PIC6568-6574 |
| 620 | Job no. 5273 | PIC6544-6567 |
| 621 | Job no. 5275 | PIC6528-6543 |
| 622 | Job no. 5277 | PIC6502-6527 |
| 623 | Job no. 5281 | PIC6488-6501 |
| 624 | Job no. 5283 | PIC6451-6487 |
| 625 | Job no. 5293 | PIC6431-6450 |
| 626 | Job no. 5294 | PIC6425-6430 |
| 627 | Job no. 5300 | PIC6317-6424 |
| 628 | Job no. 5305 | PIC6301-6316 |
| 629 | Job no. 5314 | PIC6296-6300 |

| 630 | Job no. 5315 | PIC6262-6295 |
|-----|--------------|--------------|
| 631 | Job no. 5321 | PIC6248-6261 |
| 632 | Job no. 5325 | PIC6233-6247 |
| 633 | Job no. 5333 | PIC6209-6232 |
| 634 | Job no. 5336 | PIC6184-6208 |
| 635 | Job no. 5337 | PIC6132-6183 |
| 636 | Job no. 5338 | PIC6052-6131 |
| 637 | Job no. 5341 | PIC6813-6866 |
| 638 | Job no. 5342 | PIC6867-6874 |
| 639 | Job no. 5345 | PIC6875-6881 |
| 640 | Job no. 5350 | PIC6882-6889 |
| 641 | Job no. 5358 | PIC6890-6898 |
| 642 | Job no. 5359 | PIC6899-6913 |
| 643 | Job no. 5360 | PIC6914-6930 |
| 644 | Job no. 5361 | PIC6931-7009 |
| 645 | Job no. 5364 | PIC7010-7028 |
| 646 | Job no. 5367 | PIC7029-7048 |
| 647 | Job no. 5375 | PIC7049-7078 |
| 648 | Job no. 5377 | PIC7079-7099 |
| 649 | Job no. 5378 | PIC7100-7120 |
| 650 | Job no. 5394 | PIC7121-7151 |
| 651 | Job no. 5395 | PIC7152-7207 |
| 652 | Job no. 5409 | PIC7208-7292 |
| 653 | Job no. 5414 | PIC7293-7329 |
| 654 | Job no. 5419 | PIC7330-7370 |
| 655 | Job no. 5421 | PIC7371-7428 |
| 656 | Job no. 5431 | PIC7429-7436 |
| 657 | Job no. 5433 | PIC7437-7521 |
| 658 | Job no. 5436 | PIC7522-7544 |
| 659 | Job no. 5442 | PIC7545-7575 |
| 660 | Job no. 5443 | PIC7576-7605 |
| 661 | Job no. 5445 | PIC7606-7615 |
| 662 | Job no. 5446 | PIC7616-7637 |

| 663 | Job no. 5453 | PIC7638-7652 |
| 664 | Job no. 5455 | PIC7653-7662 |
| 665 | Job no. 5456 | PIC7663-7751 |
| 666 | Job no. 5465 | PIC7752-7797 |
| 667 | Job no. 5474 | PIC7798-7808 |
| 668 | Job no. 5475 | PIC7809-7843 |
| 669 | Job no. 5478 | PIC7844-7902 |
| 670 | Job no. 5481 | PIC7903-7910 |
| 671 | Job no. 5482 | PIC7911-7936 |
| 672 | Job no. 5483 | PIC7937-7942 |
| 673 | Job no. 5484 | PIC7943-7948 |
| 674 | Job no. 5486 | PIC7949-7986 |
| 675 | Job no. 5490 | PIC5331-5376 |
| 676 | Job no. 5494 | PIC5323-5330 |
| 677 | Job no. 5498 | PIC5240-5322 |
| 678 | Job no. 5500 | PIC5234-5239 |
| 679 | Job no. 5506 | PIC5198-5233 |
| 680 | Job no. 5507 | PIC5128-5197 |
| 681 | Job no. 5508 | PIC5095-5127 |
| 682 | Job no. 5509 | PIC5066-5094 |
| 683 | Job no. 5510 | PIC5044-5065 |
| 684 | Job no. 5511 | PIC4989-5043 |
| 685 | Job no. 5515 | PIC4981-4988 |
| 686 | Job no. 5517 | PIC4960-4980 |
| 687 | Job no. 5519 | PIC4943-4959 |
| 688 | Job no. 5521 | PIC4930-4942 |
| 689 | Job no. 5533 | PIC4887-4929 |
| 690 | Job no. 5538 | PIC4865-4886 |
| 691 | Job no. 5539 | PIC4749-4864 |
| 692 | Job no. 5548 | PIC4626-4748 |
| 693 | Job no. 5552 | PIC4586-4625 |
| 694 | Job no. 5553 | PIC4507-4585 |
| 695 | Job no. 5555 | PIC4488-4506 |

| 696 | Job no. 5557 | PIC4449-4487 |
|-----|--------------|--------------|
| 697 | Job no. 5558 | PIC4415-4448 |
| 698 | Job no. 5559 | PIC4380-4414 |
| 699 | Job no. 5560 | PIC4364-4379 |
| 700 | Job no. 5564 | PIC4256-4363 |
| 701 | Job no. 5569 | PIC4232-4255 |
| 702 | Job no. 5577 | PIC4184-4231 |
| 703 | Job no. 5580 | PIC4149-4183 |
| 704 | Job no. 5581 | PIC4101-4148 |
| 705 | Job no. 5583 | PIC4086-4100 |
| 706 | Job no. 5584 | PIC4079-4085 |
| 707 | Job no. 5592 | PIC4036-4078 |
| 708 | Job no. 5593 | PIC4027-4035 |
| 709 | Job no. 5594 | PIC4020-4026 |
| 710 | Job no. 5595 | PIC3964-4019 |
| 711 | Job no. 5596 | PIC3947-3963 |
| 712 | Job no. 5599 | PIC3934-3946 |
| 713 | Job no. 5602 | PIC3913-3933 |
| 714 | Job no. 5605 | PIC3902-3912 |
| 715 | Job no. 5607 | PIC3874-3901 |
| 716 | Job no. 5610 | PIC3863-3873 |
| 717 | Job no. 5613 | PIC3814-3862 |
| 718 | Job no. 5615 | PIC3799-3813 |
| 719 | Job no. 5638 | PIC3774-3798 |
| 720 | Job no. 5639 | PIC3760-3773 |
| 721 | Job no. 5641 | PIC3750-3759 |
| 722 | Job no. 5648 | PIC3693-3749 |
| 723 | Job no. 5651 | PIC3682-3692 |
| 724 | Job no. 5659 | PIC3675-3681 |
| 725 | Job no. 5660 | PIC3661-3674 |
| 726 | Job no. 5669 | PIC3628-3660 |
| 727 | Job no. 5684 | PIC3582-3627 |
| 728 | Job no. 5685 | PIC3575-3581 |

| 729 | Job no. 5687 | PIC3531-3574 |
|---|---|---|
| 730 | Job no. 5693 | PIC3523-3530 |
| 731 | Job no. 5716 | PIC3438-3522 |
| 732 | Job no. 5730 | PIC3388-3437 |
| 733 | Job no. 5732 | PIC3358-3387 |
| 734 | Job no. 5746 | PIC3345-3357 |
| 735 | Job no. 5749 | PIC13547-13578 |
| 736 | Job no. 5756 | PIC3333-3344 |
| 737 | Job no. 5760 | PIC3315-3332 |
| 738 | Job no. 5766 | PIC3296-3314 |
| 739 | Job no. 5772 | PIC3288-3295 |
| 740 | Job no. 5785 | PIC3243-3287 |
| 741 | Job no. 5787 | PIC3206-3242 |
| 742 | Job no. 5790 | PIC3169-3205 |
| 743 | Job no. 5793 | PIC3122-3168 |
| 744 | Job no. 5806 | PIC3116-3121 |
| 745 | Job no. 5807 | PIC3008-3115 |
| 746 | Job no. 5808 | PIC2990-3007 |
| 747 | Job no. 5810 | PIC2940-2989 |
| 748 | Job no. 5811 | PIC2930-2939 |
| 749 | Job no. 5828 | PIC2903-2929 |
| 750 | Job no. 5830 | PIC2893-2902 |
| 751 | Job no. 5831 | PIC2884-2892 |
| 752 | Job no. 5836 | PIC2742-2883 |
| 753 | Job no. 5838 | PIC2651-2741 |
| 754 | Job no. 5840 | PIC2617-2650 |
| 755 | Job no. 5846 | PIC2569-2616 |
| 756 | Job no. 5848 | PIC2553-2568 |
| 757 | Job no. 5850 | PIC2538-2552 |
| 758 | Job no. 5852 | PIC2507-2537 |
| 759 | Job no. 5855 | PIC2448-2506 |
| 760 | Job no. 5862 | PIC2442-2447 |

| 761 | Job no. 5873 | PIC2322-2441 |
|-----|--------------|--------------|
| 762 | Job no. 5876 | PIC2313-2321 |
| 763 | Job no. 5882 | PIC2305-2312 |
| 764 | Job no. 5883 | PIC2259-2304 |
| 765 | Job no. 5893 | PIC2234-2258 |
| 766 | Job no. 5898 | PIC2217-2233 |
| 767 | Job no. 5899 | PIC2200-2216 |
| 768 | Job no. 5904 | PIC2188-2199 |
| 769 | Job no. 5908 | PIC2085-2187 |
| 770 | Job no. 5911 | PIC2077-2084 |
| 771 | Job no. 5912 | PIC1967-2076 |
| 772 | Job no. 5917 | PIC1942-1966 |
| 773 | Job no. 5918 | PIC1933-1941 |
| 774 | Job no. 5921 | PIC12806-12831 |
| 775 | Job no. 5922 | PIC12676-12805 |
| 776 | Job no. 5924 | PIC12641-12675 |
| 777 | Job no. 5940 | PIC12623-12640 |
| 778 | Job no. 5950 | PIC12618-12622 |
| 779 | Job no. 5952 | PIC12597-12617 |
| 780 | Job no. 5954 | PIC12589-12596 |
| 781 | Job no. 5955 | PIC12580-12588 |
| 782 | Job no. 5956 | PIC12498-12579 |
| 783 | Job no. 5968 | PIC12455-12497 |
| 784 | Job no. 5975 | PIC12403-12454 |
| 785 | Job no. 5979 | PIC12360-12402 |
| 786 | Job no. 5980 | PIC12326-12359 |

| 787 | Job no. 5981 | PIC12270-12325 |
|-----|--------------|----------------|
| 788 | Job no. 5987 | PIC12253-12269 |
| 789 | Job no. 5989 | PIC12245-12252 |
| 790 | Job no. 5998 | PIC12234-12244 |
| 791 | Job no. 6008 | PIC12209-12233 |
| 792 | Job no. 6011 | PIC12200-12208 |
| 793 | Job no. 6016 | PIC12187-12199 |
| 794 | Job no. 6053 | PIC12149-12186 |
| 795 | Job no. 6080 | PIC12083-12148 |
| 796 | Job no. 6084 | PIC12027-12082 |
| 797 | Job no. 6365 | PIC13620-13880 |
| 798 | Job no. 6377 | PIC13920-13949 |
| 799 | Job no. 6382 | PIC13881-13919 |
| 800 | Job no. 6400 | PIC13610-13619 |
| 801 | PIC Invoices | PIC15920-17160 |
| 802 | PIC Invoices from Spring 2004 | PIC17312-17321 |
| 803 | 1995 Braun Catalog "Designed to Perform Better" | PIC14530-14581 |
| 804 | 1996 Braun Catalog "A Blueprint for Success" | PIC14493-14529 |
| 805 | 1997 Braun Catalog "Designing Products to Live By" | PIC14379-14421 |
| 806 | Braun 1998 Catalog ""Smart Thinking" | PIC14422-14449 |
| 807 | Braun 1998 Catalog ""Smart Thinking" | PIC14312-14342 |

| 808 | 1999 Braun Catalog "Feel the Power" | PIC14450-14480 |
| 809 | 1999 Gillette Catalog "World Class Brands, Products, People" | PIC14482-14492 |
| 810 | 2000 Braun Catalog "Moving in A New Direction" | PIC14280-14311 |
| 811 | 2001 Braun Catalog | PIC14343-14378 |
| 812 | 2002 Braun Product Guide | PIC17199-17310 |
| 813 | 6/29/00 Memo from Arlene Henry to Business Communications team re: Business Story Brochure | PIC14481 |
| 814 | Copyright Registration for VA 1-225-338 | PIC13950-13951 |
| 815 | Copyright application with deposits | PIC13956-13960 |
| 816 | Copyright Registration for VA 1-225-339 | PIC13961-13962 |
| 817 | Copyright application with deposits | PIC13963-13967 |
| 818 | Copyright Registration for VA 1-225-340 | PIC13968-13969 |
| 819 | Copyright application with deposits | PIC13970-13974 |
| 820 | Copyright Registration for VA 1-225-341 | PIC13975-13976 |
| 821 | Copyright application with deposits | PIC13977-13981 |
| 822 | Copyright Registration for VA 1-256-147 | PIC19875-19908 |
| 823 | Copyright application with deposits | PIC19910-20174 |
| 824 | Copyright Registration for VA 1-256-146 | PIC20175-20212 |
| 825 | Copyright application with deposits | PIC20214-20513 |
| 826 | Copyright Registration for VA 1-256-101 | PIC19853-19874 |
| 827 | Copyright application with deposits | PIC20539-20703 |

| 828 | Copyright Registration for VA 1-256-100 | PIC14174-14175 |
| 829 | Copyright application with deposits | PIC14178-14180 |
| 830 | Copyright Registration for VA 1-261-493 | PIC14181-14185 |
| 831 | Copyright application with deposits | PIC14188-14209 |
| 832 | Copyright Registration for VA 1-256-107 | PIC14210-14215 |
| 833 | Copyright application with deposits | PIC14219-14254 |
| 834 | Declaration of Alene M. Jennette dated 5/18/04 | PIC14255-14279 |
| 835 | 1998 Invoices from Advanced | PIC15707-15805 |
| 836 | 1999 Invoices from Advanced | ADV 1-54 |
| 837 | 2000 Invoices from Advanced | PIC15806-15833 |
| 838 | Handwritten Notes | PIC15686 |
| 839 | Webpage from www.gillette.com/household/digital_library/iron.htm dated 9/22/04 | PIC14908 |
| 840 | Webpage from www.gillette.com/products/appliances.asp dated 9/22/04 | PIC14911 |
| 841 | Webpage from www.gillette.com/products/appliances.asp dated 1/25/05 | PIC15689 |
| 842 | Webpage from www.gillette.com/household/digital_library/iron.htm dated 1/25/05 | PIC15690 |

| 843 | Webpage from www.gillette.com/men/digital_library/flexintegral.htm dated 1/25/05 | PIC15691 |
|---|---|---|
| 844 | Webpage from www.gillette.com/household/digital_library/blenders.htm dated 1/25/05 | PIC15692 |
| 845 | Wal-Mart Webpage with Braun Multiquick Hand Blender dated 2/2/05 | PIC15693-15694 |
| 846 | Bed, Bath, and Beyond Webpage dated 2/2/05 | PIC15695 |
| 847 | Smallappliance.com Webpage with Braun Cordless Styler, dated 2/2/05 | PIC15696-15698 |
| 848 | Smallappliance.com Webpage with Braun Citromatic Deluxe Juicer, dated 2/2/05 | PIC15699-15701 |
| 849 | Smallappliance.com Webpage with Braun Juice Extractor, dated 2/2/05 | PIC15702-15704 |
| 850 | Webpage from www.gillette.com/men/digital_library/images/coolbluelg.jpg dated 2/2/05 | PIC15706 |
| 851 | Boscov's Webpage with Braun Flex Integral Replacement Foil dated 2/11/05 | PIC17161-17162 |
| 852 | Boscov's Webpage with Braun Interface Replacement Foil dated 2/11/05 | PIC17163-17164 |
| 853 | Boscov's Webpage with Braun Syncro Foil and Cutter Combo Pack dated 2/11/05 | PIC17165-17166 |
| 854 | Fortunoff Webpage dated 2/11/05 | PIC17167-17168 |

| 855 | Fry's Electronics Webpage dated 2/11/05 | PIC17169 |
| 856 | Kmart Webpage with Braun Flexintegral Rechargeable Shaver dated 2/11/05 | PIC17170-17171 |
| 857 | Kmart Webpage with Braun Syncro System Smart Logic Shaver dated 2/11/05 | PIC17172-17173 |
| 858 | Sears Webpage with Braun AquaExpress Electric Water Kettle dated 2/11/05 | PIC17174 |
| 859 | Sears Webpage with Braun Flex Integral Foil dated 2/11/05 | PIC17175 |
| 860 | Sears Webpage with Braun Syncro Electric Shaver dated 2/11/05 | PIC17176 |
| 861 | Sears Webpage with Braun Syncro Replacement Foil dated 2/11/05 | PIC17177 |
| 862 | Smallappliance.com Webpage with Braun Ultra-Speed Syncro Rechargeable Shaver dated 2/11/05 | PIC17178-17180 |
| 863 | Smallappliance.com Webpage with Braun Citromatic Deluxe Juicer, dated 2/11/05 | PIC17181-17183 |
| 864 | Smallappliance.com Webpage with Braun Cordless Styler, dated 2/11/05 | PIC17184-17186 |
| 865 | Smallappliance.com Webpage with Braun Freestyle Pro Iron dated 2/11/05 | PIC17187-17190 |
| 866 | Smallappliance.com Webpage with Braun Juice Extractor, dated 2/11/05 | PIC17191-17193 |

| 867 | Wal-Mart Webpage with Braun Multiquick Hand Blender dated 2/11/05 | PIC17194-17195 |
| 868 | Wal-Mart Webpage with Braun PowerMax Jug Blender dated 2/11/05 | PIC17196-17197 |
| 869 | KitcheKapers.com Webpage with Braun Juice Extractor dated 2/11/05 | PIC17198 |
| 870 | Letter dated June 25, 2004 from Patrick Perkins to Michael Albert | |
| 871 | Email dated August 25, 2004 from Michael Rader to Patrick Perkins | |
| 872 | Email dated August 25, 2004 from Patrick Perkins to Michael Rader | |
| 873 | Letter dated August 13, 2003 from John Gatlin to Michael Albert | GLTC418-419 |
| 874 | Letter dated May 18, 2004 from Michael Albert to Leon Bechet | |
| 875 | Letter dated May 19, 2004 from Leon Bechet to Michael Albert | |
| 876 | Email dated August 30, 2004 from Patrick Perkins to Michael Rader | |
| 877 | Email dated September 9, 2004 from Michael Rader to David Donahue | |
| 878 | Letter dated January 20, 2005 from Michael Rader to David Donahue | |
| 879 | Letter dated January 21, 2005 from Patrick Perkins to Michael Rader | |
| 880 | Letter dated December 1, 2004 from Patrick Perkins to Michael Albert | |
| 881 | The Gillette Company Records Retention Program | GLTC1-77 |
| 882 | Email dated 3/5/04 from Beth Cooper to Wayne Lincoln | GLTC214-215 |
| 883 | Advanced Invoice dated 1/7/00 | PIC01915 |

| 884 | Letter dated November 23, 2004 from David Donahue to Michael Albert | |
| 885 | theEssentials.com Webpage with Braun Multiquick Handblender dated 6/30/04 | No Bates Numbers |
| 886 | theEssentials.com Webpage with Braun Deluxe Juice Extractor dated 6/30/04 | No Bates Numbers |
| 887 | theEssentials.com Webpage with Braun Multiquick Handblender dated 7/29/04 | No Bates Numbers |
| 888 | theEssentials.com Webpage with Braun Deluxe Juice Extractor dated 7/29/04 | No Bates Numbers |
| 889 | Circular 10 from the United States Copyright Office, Special Handling | No Bates Numbers |
| 890 | Email dated February 3, 2005 from Michael Rader to David Donahue and Patrick Perkins | |
| 891 | Gillette's Privileged Log | |
| 892 | Email dated February 3, 2005 from Michael Rader to David Donahue | |
| 893 | Email dated February 4, from David Donahue to Michael Rader | |
| 894 | Email dated October 25, 2002 from Linda Mallette to Jill Josephson | GLTC 242 |
| 895 | Subpoena to Bed, Bath, & Beyond, Turnpike Appliance Service, Wal-Mart Stores, and Federated Department Stores dated February 1, 2005 | |
| 896 | Letter dated February 4, 2005 from Patrick Perkins to Michael Rader | |
| 897 | Email dated February 9, 2005 from Michael Rader to David Donahue | |
| 898 | Defendant's Responses to Plaintiff's First Set of Interrogatories dated 11/3/04 | |

| 899 | Defendant's Responses to Plaintiff's First Request for Production dated 11/3/04 | |
| 900 | Plaintiff's Responses to Gillette's First Set of Interrogatories dated 11/29/04 | |
| 901 | Responses to Gillette's First Request to Plaintiff and to Paul Picone for Production of Documents and Things dated 11/29/04 | |
| 902 | Defendant's Response to Plaintiff's Second Set of Interrogatories dated 12/29/04 | |
| 903 | Defendant's Responses to Plaintiff's Second Request for Production dated 12/29/04 | |
| 904 | Plaintiff's Supplemental Responses to Gillette's Interrogatories Nos. 1 and 2 dated 3/3/05 | |
| 905 | Plaintiff's Corrected Supplemental Responses to Gillette's Interrogatory Nos. 1 and 2 dated 3/4/05 | |
| 906 | Defendant's Response to Plaintiff's Third Set of Interrogatories dated 3/4/05 | |
| 907 | Defendant's Responses to Plaintiff's Third Request for Production dated 3/4/05 | |
| 908 | Defendant's Response to Plaintiff's First Set of Requests for Admissions dated 3/4/05 | |
| 909 | Defendant's Response to Plaintiff's Second Set of Requests for Admissions dated 3/4/05 | |
| 910 | Plaintiff's Supplemental Responses to Gillette's Interrogatories Nos. 1 and 2 dated 3/17/05 | |

| | | |
|---|---|---|
| 911 | Defendant's Supplemented Responses to Plaintiff's Interrogatory Numbers 28 & 29 dated 5/9/05 | |
| 912 | Email dated February 15, 2005 from Michael Rader to David Donahue | |
| 913 | Letter dated February 3, 2005 from Michael Rader to David Donahue | |
| 914 | Email dated February 11, 2005 from Michael Rader to David Donahue | |
| 915 | Plaintiff's Rule 26(a)(1) Disclosure dated 10/4/04 | |
| 916 | Gillette Company's Rule 26(a)(1) and Local Rule 26.2(A) Disclosures dated 10/12/04 | |
| 917 | Plaintiff's Update to Its Rule 26(a)(1) Disclosures dated 11/22/04 | |
| 918 | Letter dated December 3, 2004 from Patrick Perkins to Michael Albert | |
| 919 | Email dated December 7, 2004 from Patrick Perkins to Michael Albert | |
| 920 | Email dated December 7, 2004 from Michael Albert to Patrick Perkins and David Donahue | |
| 921 | Email dated February 17, 2005 from Michael Rader to David Donahue | |
| 922 | Email dated December 17, 2004 from Michael Rader to David Donahue | |
| 923 | Email dated March 9, 2005 from Michael Albert to Patrick Perkins | |
| 924 | Email dated March 10, 2005 from Patrick Perkins to Michael Albert | |
| 925 | Letter dated February 15, 2005 from David Donahue to Michael Albert | |

| 926 | Email dated March 17, 2005 from David Donahue to Michael Rader | |
| 927 | Email dated February 22, 2005 from Michael Rader to David Donahue and Patrick Perkins | |
| 928 | Email dated February 25, from Patrick Perkins to Michael Albert | |
| 929 | Email dated March 7, 2005 from Michael Albert to Patrick Perkins | |
| 930 | Email dated March 7, 2005 from Patrick Perkins to Michael Albert | |
| 931 | Email dated March 10, 2005 from Michael Albert to Patrick Perkins | |
| 932 | Email dated March 10, 2005 from Patrick Perkins to Michael Albert | |
| 933 | Email dated March 16, 2005 from Michael Rader to Craig Mende | |
| 934 | Email dated March 17, 2005 from Michael Rader to David Donahue | |
| 935 | Email dated March 18, 2005 from David Donahue to Michael Rader | |
| 936 | Email dated March 21, 2005 from Michael Rader to Craig Mende and David Donahue | |
| 937 | Email dated March 15, 2005 from David Donahue to Adam Kessel | |
| 938 | Email dated March 15, from Adam Kessel to David Donahue | |
| 939 | Email dated March 17, 2005 from David Donahue to Adam Kessel | |
| 940 | Folder with label "Canada Braun" | GLTC06287 |
| 941 | Braun Silk epil Eversoft Product Sheet | GLTC06296 |
| 942 | Braun Silk epil Eversoft Product Sheet | PIC17256 |
| 943 | PIC invoice dated 11/12/01 | PIC16869 |
| 944 | Transparency of Braun Silk epil Eversoft | PIC02944 |

| 945 | Webpage from http://www.komar.org/cgi-bin/ip_to_country.pl | |
| 946 | Webpage from http://www.geobytes.com/IpLocator.htm?GetLocation | |
| 947 | Webpage from Network-Tools.com | |
| 948 | Webpage from www.gillette.com/company/worldwidelocations_samerica.asp | |
| 949 | Email dated 11/9/2000 from Paul Picone to Anna Madden | PIC07659 |
| 950 | Email dated March 29, 2005 from Patrick Perkins to Michael Albert and Michael Rader | |
| 951 | Email dated March 16, 2004 from Beth Cooper to Paul Picone | PIC13824 |
| 952 | Email dated March 12, 2004 from Beth Cooper to Paul Picone | PIC13835 |
| 953 | Photography Contract from Job 5338 | PIC06129 |
| 954 | Advanced Invoice dated 7/31/00 | PIC06123 |
| 955 | Email dated August 14, 2003 from Kenneth Earley to Linda Mallette, Karen Mullen, Joyce Lorden, Thomas Burgess, and Jill Josephson | GLTC253 |
| 956 | Email dated March 5, 2004 from Beth Cooper to Paul Picone | PIC13791-13793 |
| 957 | Cartouche, Inc. Invoice payment receipts | PIC17352 |
| 958 | Photography Contract from Job 6365 | PIC13869 |
| 959 | Email dated March 12, 2004 from Beth Cooper to Paul Picone | PIC13842 |
| 960 | Email dated March 10, 2004 from Beth Cooper to Paul Picone | PIC13844 |
| 961 | Folder with label "Canada Grooming" | GLTC06638 |
| 962 | Oral-B, Braun 2002-2003 Product Guide | GLTC06639-06787 |

| 963 | PIC invoice from Job 3072 | PIC17348-17349 |
| 964 | Handwritten Note dated 6/26/03 from Karen Mullen to Paul Picone | PIC00208 |
| 965 | PIC Estimate from Job 3072 | PIC17341-17342 |
| 966 | PIC Estimate from Job 3072 | PIC17343-17344 |
| 967 | PIC Invoice from Job 3088 | PIC15042 |
| 968 | Photography Contract from Job 3088 | PIC15043 |
| 969 | PIC Invoice from Job 3405 | PIC15234 |
| 970 | Email dated March 5, 2000 from Linda Mallette to Paul Picone | PIC05875-05876 |
| 971 | Document entitled: Background on Beverly Adler | Beverly Adler Document Production |
| 972 | Document entitled: Self Promotion Seminar | Beverly Adler Document Production |
| 973 | Document entitled: Document dated July 29, 1994 | Beverly Adler Document Production |
| 974 | Document entitled: AAAA Art Services Committee | Beverly Adler Document Production |
| 975 | Document entitled: Art Buyers Talk: How to Get Work From Ad Agencies | Beverly Adler Document Production |
| 976 | Document entitled: PDN NIKON Self Promotion Awards 2003 | Beverly Adler Document Production |
| 977 | Letter dated March 14, 2005 from David Donahue to Beverly Adler | Beverly Adler Document Production |
| 978 | Document entitled: Chave v. Atkins dated March 28, 1994 | Beverly Adler Document Production |
| 979 | Email dated March 13, 2005 from Beverly Adler to David Donahue with attached resume | Beverly Adler Document Production |
| 980 | Email dated March 16, 2005 from Beverly Adler to David Donahue | Beverly Adler Document Production |

| 981 | Email dated March 17, 2005 from Beverly Adler to David Donahue | Beverly Adler Document Production |
|---|---|---|
| 982 | Draft Expert Report of Dr. Itamar Simonson | Dr. Itamar Simonson Document Production |
| 983 | Form 10-K/A, Gillette Co, filed March 13, 2003 | Dr. Itamar Simonson Document Production |
| 984 | Form 10-K/A, Gillette Co, filed March 5, 2003 | Dr. Itamar Simonson Document Production |
| 985 | Form 10-K/A, Gillette Co, filed March 15, 2001 | Dr. Itamar Simonson Document Production |
| 986 | Form 10-K/A, Gillette Co, filed March 27, 2002 | Dr. Itamar Simonson Document Production |
| 987 | Form 10-K/A, Gillette Co, filed March 01, 2004 | Dr. Itamar Simonson Document Production |
| 988 | Article entitled: "Get Closer to Your Customers by Understanding How They Make Choices", California Management Review 1993 | Dr. Itamar Simonson Document Production |
| 989 | Article entitled: "Sales Promotions and the Choice Context as Competing Influences on Consumer Decision Making" Journal of Consumer Psychology 2000 | Dr. Itamar Simonson Document Production |
| 990 | Article entitled: "The Idiosyncratic Fit Heuristic: "Effort Advantage as a Determinant of Consumer Response to Loyalty Programs" Journal of a Marketing Research November 2003 | Dr. Itamar Simonson Document Production |

| 991 | Article entitled: "Earning the Right to Indulge: Effort as a Determinant of Customer Preferences Toward Frequency Program Rewards" Journal of Marketing Research May 2002 | Dr. Itamar Simonson Document Production |
|---|---|---|
| 992 | Article entitled: "The Effect of New Product Features on Brand Choice" Journal of Marketing Research February 1996 | Dr. Itamar Simonson Document Production |
| 993 | Article entitled: "Reasons as Carriers of Culture: Dynamic versus Dispositional Models of Cultural Influence on Decision Making" Journal of Consumer Research September 2000 | Dr. Itamar Simonson Document Production |
| 994 | Article entitled: "In Search of Negative Customer Feedback: The Effect of Expecting to Evaluate on Satisfaction Evaluations" Journal of Marketing Research | Dr. Itamar Simonson Document Production |
| 995 | Article entitled: "Effect propensity" Organizational Behavior And Human Decision Processes 2004 | Dr. Itamar Simonson Document Production |
| 996 | Article entitled: "The Effects of Incomplete Information on Consumer Choice" Journal of Marketing Research November 2000 | Dr. Itamar Simonson Document Production |
| 997 | Article entitled: "The Role of Explanations and Need for Uniqueness in Consumer Decision Making: Unconventional Choices Based on Reasons" Journal of Consumer Research June 2000 | Dr. Itamar Simonson Document Production |
| 998 | Article entitled: "Self-Control fro the Righteous: Toward a Theory of Precommitment to Indulgence" Journal of Consumer Research September 2002 | Dr. Itamar Simonson Document Production |
| 999 | Article entitled: "Determinants of Customers' Responses to Customized Offers: Conceptual Framework and Research Propositions" Journal of Marketing January 2005 | Dr. Itamar Simonson Document Production |

| 1000 | Article entitled: "Indifference Curves that Travel with the Choice Set" Marketing Letters 2000 | Dr. Itamar Simonson Document Production |
|------|-----------------------------------------------------------------------------------------------|-----------------------------------------|
| 1001 | Article entitled: "Constructive Consumer Choice Processes" Journal of Consumer Research December 1998 | Dr. Itamar Simonson Document Production |
| 1002 | Email dated March 7, 2005 from Itamar Simonson to Michael Chiappetta | Dr. Itamar Simonson Document Production |
| 1003 | Email dated March 15, 2005 from Itamar Simonson to Michael Chiappetta | Dr. Itamar Simonson Document Production |
| 1004 | Email dated March 14, 2005 from Itamar Simonson to Michael Chiappetta | Dr. Itamar Simonson Document Production |
| 1005 | Email dated March 7, 2005 from Michael Chiappetta to Itamar Simonson | Dr. Itamar Simonson Document Production |
| 1006 | Email dated March 7, 2005 from Michael Chiappetta to Itamar Simonson attaching Hansen Report | Dr. Itamar Simonson Document Production |
| 1007 | Email dated March 7, 2005 from Michael Chiappetta to Itamar Simonson attaching Complaint and Answer | Dr. Itamar Simonson Document Production |
| 1008 | Document entitled: Exhibit C | Dr. Itamar Simonson Document Production |
| 1009 | Email dated March 15, 2005 from Michael Chiappetta to Itamar Simonson | Dr. Itamar Simonson Document Production |
| 1010 | Expert Report of Dr. Itamar Simonson for Trevive, Inc. | Dr. Itamar Simonson Document Production |
| 1011 | Expert Report of Dr. Itamar Simonson for Superformance International Inc. | Dr. Itamar Simonson Document Production |

| 1012 | Expert Report of Dr. Itamar Simonson for Superformance International Inc. | Dr. Itamar Simonson Document Production |
|------|---|---|
| 1013 | Expert Report of Dr. Itamar Simonson for Superformance International Inc. | Dr. Itamar Simonson Document Production |
| 1014 | Article entitled: "Licensing, and The Value of Copyright" APA | Jeffrey Sedlik Document Production |
| 1015 | Article entitled: "The Back Door" | Jeffrey Sedlik Document Production |
| 1016 | Articles concerning or referring to Jeffrey Sedlik Published by third-parties | Jeffrey Sedlik Document Production |
| 1017 | Facsimile dated February 20, 2005 from Jeffrey Sedlik to Paul Picone enclosing Consulting and Expert Witness Services Schedule of Fees and Conditions | Jeffrey Sedlik Document Production |
| 1018 | Documents relating to discussions between Jeffrey Sedlik and Paul Picone or PIC | PIC13869, 13880, documents not bates labeled from Jeffrey Sedlik document production |
| 1019 | Email Communications between Jeffrey Sedlik and counsel for Paul Picone and PIC | Jeffrey Sedlik Document Production |
| 1020 | List of books referring to standard practices in the photography industry | Jeffrey Sedlik Document Production |
| 1021 | CD containing documents reviewed by Jeffrey Sedlik in preparation of Expert Report | Jeffrey Sedlik Document Production |
| 1022 | Sedlik Photography licensing documents **CONFIDENTIAL** | Jeffrey Sedlik Document Production |
| 1023 | Article entitled "Razor sharp: Adding value, making noise with Mach3 intro" Marketing News March 29, 1999 | Robert Hansen Document Production |

| 1024 | Article entitled "Business: Taking it on the chin" The Economist April 1998 | Robert Hansen Document Production |
| --- | --- | --- |
| 1025 | Article entitled "Gillette amps up sponsorships" Advertising Age September 2004 | Robert Hansen Document Production |
| 1026 | The Gillette Company 2001 Annual Report | Robert Hansen Document Production |
| 1027 | The Gillette Company 2002 Annual Report, 2003 Proxy Statement | Robert Hansen Document Production |
| 1028 | The Gillette Company 2003 Annual Report, 2004 Proxy Statement | Robert Hansen Document Production |
| 1029 | The Gillette Company Notice of 2003 Annual Meeting of Shareholders and Proxy Statement | Robert Hansen Document Production |
| 1030 | Letter dated March 30, 2005 from Robert Hansen to Michael Chiappetta | |
| 1031 | Robert Hansen Resume | Robert Hansen Document Production |
| 1032 | Article entitled: "The Right Message: Creating a real dialogue with customers means more than just collecting information" Marketing Management Jul-Aug 2004 | Robert Hansen Document Production |
| 1033 | Email dated November 17, 2000 from Melissa Conroy to Paul Picone | PIC07888 |
| 1034 | Transparency of Gillette Foamy cans | PIC07861 |
| 1035 | Transparency of Gillette Foamy cans | PIC07031 |
| 1036 | Transparency of Gillette products | PIC05460 |
| 1037 | Transparency of Gillette products | PIC05461 |
| 1038 | Packaging of Gillette Mach3 | PIC07215 |
| 1039 | Packaging of Gillette Mach3 Cool Blue | PIC07231 |

| 1040 | Photography Contract to Job 5191 | PIC15621 |
|------|-----------------------------------|----------|
| 1041 | Photography Contract to Job 5179 | PIC05817 |
| 1042 | Email dated February 9, 2001 from Joyce Lorden to Paul Picone | PIC04604-04605 |
| 1043 | Email dated December 28, 2000 from Tricia Moriarty to Paul Picone | PIC05085 |
| 1044 | Email dated March 10, 2000 from Michele Sager to Paul Picone | PIC05838 |
| 1045 | Email dated March 28, 2000 from Kelly Harstad to Stephen Brissette | PIC05753 |
| 1046 | Email dated January 25, 1999 from Jill Josephson to Paul Picone | PIC09105 |
| 1047 | Photography Contract from Job 4757 | PIC09107 |
| 1048 | Kitchen Scene Photograph | PIC09096 |
| 1049 | Photography Contract from Job 5595 | PIC03966 |
| 1050 | Email dated January 20, 2005 from Michael Rader to Patrick Perkins, David Donahue, and Richard Gelb | |
| 1051 | Email dated February 15, 2005 from David Donahue to Michael Rader | |
| 1052 | Email dated November 1, 2000 from Anna Madden to Paul Picone | PIC07657 |
| 1053 | Email dated November 9, 2000 from Kelly Harstad to Anna Madden | PIC07659 |
| 1054 | Email dated November 9, 2000 from Kelly Harstad to Anna Madden | PIC07662 |
| 1055 | FedEx Shipment Receipt from Paul Picone to Ms. Yolanda Molina Sapeg | PIC07661 |
| 1056 | Webpage from Massachusetts Secretary of State Website | |
| 1057 | Letter dated April 19, 2005 from Adam Kessel to Patrick Perkins | |

| 1058 | Declaration of Brenda Tattan dated 4/8/05 | |
| 1059 | Declaration of Donna Sowder dated 4/22/05 | |
| 1060 | Declaration of Elizabeth A. Cooper dated 4/22/05 | |
| 1061 | Declaration of Anna Madden dated 4/22/05 | |
| 1062 | Declaration of Jill Josephson dated 4/22/05 | |
| 1063 | Declaration of Brenda Tattan dated 4/22/05 | |
| 1064 | Gillette list of Invoices | GLTC78-122 |
| 1065 | Braun 1999 Product Catalog "Feel the Power" | GLTC124-154 |
| 1066 | Braun 1999 Product Catalog "Feel the Power" | GLTC155-182 |
| 1067 | Appointment Calendar from Beth Cooper | GLTC190 |
| 1068 | Emails from Beth Cooper with redactions | GLTC191-194 |
| 1069 | Email dated March 2, 2004 from Steve (at PIC) to Beth Cooper | GLTC195 |
| 1070 | Email dated March 4, 2004 from Beth Cooper to Paul Picone | GLTC196-199 |
| 1071 | Email dated March 5, 2004 from Beth Cooper to Paul Picone | GLTC204 |
| 1072 | Email dated March 10, 2004 from Paul Picone to Beth Cooper | GLTC206 |
| 1073 | Email dated March 10, 2004 from Beth Cooper to Paul Picone | GLTC207 |
| 1074 | Email dated March 11, 2004 from Paul Picone to Beth Cooper and Gary Gibson | GLTC208 |
| 1075 | Email dated March 11, 2004 from Paul Picone to Beth Cooper and Gary Gibson | GLTC209 |
| 1076 | Email dated March 12, 2004 from Beth Cooper to Paul Picone | GLTC210 |

| 1077 | Email dated March 12, 2004 from Beth Cooper to Wayne Lincoln and Paul Picone | GLTC211-216 |
|------|------|------|
| 1078 | Email dated March 12, 2004 from Paul Picone to Beth Cooper | GLTC217-219 |
| 1079 | Email dated March 14, 2004 from Paul Picone to Beth Cooper | GLTC225-227 |
| 1080 | Email dated March 14, 2004 from Beth Cooper to Paul Picone | GLTC228 |
| 1081 | Email dated March 15, 2004 From Paul Picone to Beth Cooper | GLTC229-231 |
| 1082 | Email dated March 15, 2004 from Paul Picone to Beth Cooper and Gary Gibson | GLTC232 |
| 1083 | Email dated March 15, 2004 from Paul Picone to Beth Cooper | GLTC233 |
| 1084 | Email dated March 15, 2004 from Paul Picone to Beth Cooper | GLTC234 |
| 1085 | Email dated March 15, 2004 from Beth Cooper to Paul Picone | GLTC235 |
| 1086 | Email dated March 16, 2004 from Paul Picone to Beth Cooper, Gary Gibson, and Annette Domnik | GLTC236 |
| 1087 | Email dated March 16, 2004 from Paul Picone to Dan Schneider | GLTC238 |
| 1088 | Email dated March 6, 2002 from Brenda Tattan to Kelly Harstad | GLTC239-241 |
| 1089 | Emails between Brenda Tattan and Paul Picone | GLTC244-252 |
| 1090 | Braun coupons and promotional materials | GTLC254-258 |
| 1091 | Gillette promotional materials | GLTC259-263 |
| 1092 | Gillette Q2 2001 Promotions | GLTC264-271 |
| 1093 | Braun Premium Source Book 2000 "Moving in a New Direction" | GLTC272-291 |
| 1094 | Braun "The World's Most Recognized Shave" | GLTC292-323 |
| 1095 | Braun promotional materials | GLTC324-327 |

| 1096 | Braun 1995 Special Markets "Let our good name promote your good name" | GLTC328-343 |
|---|---|---|
| 1097 | Braun promotional materials and sell sheets | GLTC344-368 |
| 1098 | Braun 1996/97 Special Markets "Let our good name promote your good name" | GLTC369-384 |
| 1099 | Braun promotional materials and sell sheets | GTLC385-407 |
| 1100 | PIC Invoices | GLTC426-738 |
| 1101 | PIC Spring 2004 Invoices | GLTC739-742 |
| 1102 | Gillette Webpages | GLTC743-750 |
| 1103 | Transparencies | GLTC751-1425 |
| 1104 | CD labeled "Gillette Focus Group JPEGs | GLTC1426 |
| 1105 | CD labeled "ADV+B261 FREE, 6140006-09, 6140010-09, 3D2 Stadium Tray-396462, 6D2 Floor Stand - 396463 | GLTC1427 |
| 1106 | CD labeled "396259A, 6140005-09, ADV /FLOSS PT, 12" Riser (Miniwing)" | GLTC1428 |
| 1107 | CD labeled "OB02-008, Thur, Feb 14 2002 | GLTC1429 |
| 1108 | CD labeled "C/A countertray 6140026-xx 2-28-02" | GLTC1430 |
| 1109 | CD labeled "Advantage B2GIF 36 ct., Display, 8-9-01, 396363 | GLTC1431 |
| 1110 | CD labeled "Gillette, 2001 ORAL-B Displays, Jpegs | GLTC1432 |
| 1111 | CD labeled "Satin Floss Promo Kit, 2-22-02" | GLTC1433 |
| 1112 | CD labeled "ORAL B Displays 2002, 4-18-02: | GLTC1434 |
| 1113 | CD labeled "Stages Displays, 1-23-02" | GLTC1435 |
| 1114 | CD labeled "ORAL B, 2-19-02, New Oral-B Indicator & New Interdental | GLTC1436 |

| 1115 | CD labeled "Gillette ORAL B Displays, 4-24-02 | GLTC1437 |
| 1116 | CD labeled "ORAL B Display 396428, Tiff, Jpeg, 1 Hust print file, 8-7-02" | GLTC1438 |
| 1117 | Braun 2001 Product Catalog | GLTC1439-1474 |
| 1118 | Braun 2000 Premium Source Book "Moving in a New Direction" | GLTC1475-1494 |
| 1119 | Braun Household Products 2000 "Moving in a New Direction" | GLTC1495-1526 |
| 1120 | Braun Household Products 2000 "Moving in a New Direction" | GLTC1527-1558 |
| 1121 | Braun 2002 Product Guide | GLTC1559-1647 |
| 1122 | CD labeled "Gillette Housewares 2004" | GLTC1648-1663 |
| 1123 | CD labeled "Gillette Housewares Show Images 2004" | GLTC1664-1669 |
| 1124 | Email dated June 27, 2003 from Karen Mullen to Karen Mullen | GLTC1671 |
| 1125 | CD labeled "Gillette Digital Library Images 2/8/05" | GLTC1672 |
| 1126 | CD labeled "Gillette Digital Library Images 2/8/05" | GLTC1673 |
| 1127 | File folder labeled 2002 Display Photos | GLTC1674 |
| 1128 | Handwritten document titled Digital Work | GLTC1675-1681 |
| 1129 | Display Specification form | GLTC1682 |
| 1130 | Images and descriptions of displays | GLTC1683-1688 |
| 1131 | Images of Oral-B Displays | GLTC1689-1763 |
| 1132 | List of Invoices | GLTC1764-1772 |
| 1133 | Third-party invoices from DG Graphics, Northeast Offset, Inc., Czarnowski, Burgess Design | GLTC1773-1896 |
| 1134 | Invoices from Burgess Design | GLTC1897-2094 |

| 1135 | Invoices from DG Graphics | GLTC2095-2604 |
| 1136 | Invoice from Rowntree 3D Incorporated | GLTC2605-2606 |
| 1137 | Invoices from Northeast Offset, Inc. | GLTC2607-2620 |
| 1138 | Gillette list of Invoices | GLTC2621-2630 |
| 1139 | Third-party invoices from DG Graphics, Northeast Offset, Inc., Czarnowski, Burgess Design | GLTC2631-2722 |
| 1140 | Incoming Invoice Ledger | GLTC2564 |
| 1141 | Invoices from Czarnowski | GLTC2723-3199 |
| 1142 | Invoice from Seaport Graphics | GLTC3200 |
| 1143 | Invoices from Fulfillment America | GLTC3201, 3204-3205 |
| 1144 | Invoices from Production Values, Inc. | GLTC3202-3203 |
| 1145 | Invoices from Czarnowski | GLTC3206-3220 |
| 1146 | Material from folder labeled "Braun Product Guide" | GLTC3221-3234 |
| 1147 | Material from folder labeled "Syncro Refresh" | GLTC3235-3260 |
| 1148 | Handwritten document titled "Repeat Purchase" | GLTC3261 |
| 1149 | Sell sheets | GLTC3261-3307 |
| 1150 | Material from folder labeled "2002 Thermoscan" | GLTC3308-3311 |
| 1151 | Sell sheets and promotional materials | GLTC3312-3397 |
| 1152 | Material from folder labeled "NACDS trade show" | GLTC3398-3410 |
| 1153 | Material from folder labeled "Irons" | GLTC3411-3433 |
| 1154 | Material from folder labeled "Housewares Show" | GLTC3434-3564 |
| 1155 | Material from folder labeled "Thermoscan Sell Sheets" | GLTC3565-3569 |

| 1156 | Material from folder labeled "2003 Gourmet Show" | GLTC3570-3583 |
| 1157 | Material from folder labeled "2003 Housewares Show" | GLTC3584-3691 |
| 1158 | Material from folder labeled "Display Rendering Process Meeting" | GLTC3692-3694 |
| 1159 | Material from folder labeled "Wal-Mart BP Brochure" | GLTC3695-3718 |
| 1160 | Material from folder labeled "Silk epil Sell Sheets" | GLTC3719-3736 |
| 1161 | Braun Quick Reference Product Guide | GLTC3737-3752 |
| 1162 | Gillette invoice list | GLTC3753-3762 |
| 1163 | Third-party invoices from DG Graphics, Northeast Offset, Inc., Czarnowski, Burgess Design | GLTC3763-3875 |
| 1164 | Material from folder labeled "2002 Gourmet Show" | GLTC3876-3899 |
| 1165 | Material from folder labeled "Sales Meeting Kick-off" | GLTC3900-3918 |
| 1166 | Material from folder labeled "Custom Collections photo" | GLTC3919-4024 |
| 1167 | CD labeled "Gillette Archive" | GLTC4025 |
| 1168 | List of files titled "PocketPal photos" | GLTC4026-4027 |
| 1169 | CD labeled "Braun Pocketpal photos (A)(B) 8-29-01" | GLTC4028 |
| 1170 | List of computer files | GLTC4029 |
| 1171 | CD labeled "Gillette Archive" | GLTC4030 |
| 1172 | List of files titled "PocketPal photos" | GLTC4031-4032 |
| 1173 | CD labeled "Braun Pocketpal photos (A)(B) 8-29-01" | GLTC4033 |
| 1174 | Document entitled "Volume Name: Braun Images #2" | GLTC4034 |
| 1175 | CD labeled "Braun Images" | GLTC4035 |
| 1176 | Document entitled "Volume Name: Braun Images" | GLTC4036 |

| 1177 | CD labeled "Braun Images #3 Adult Power Assisted" | GLTC4037 |
|------|---------------------------------------------------|----------|
| 1178 | CD labeled "Braun Images #2" | GLTC4038 |
| 1179 | Storage list | GLTC4039-4128 |
| 1180 | Material from folder labeled "PPD - Present" | GLTC4129-4213 |
| 1181 | Material from folder labeled "Braun Catalog CDs" | GLTC4214-4301 |
| 1182 | Material from folder labeled  "Sell Sheets" | GLTC4303-4327 |
| 1183 | Material from folder labeled "MR360" | GLTC4328-4330 |
| 1184 | Material from folder labeled "ORB-IND55SS800" | GLTC4331-4332 |
| 1185 | Material from folder labeled "ORALB IND55SS501 REV" | GLTC4333-4334 |
| 1186 | Materials from envelope labeled UKII Sell Sheet TXS | GLTC4335-4359 |
| 1187 | Gillette invoice list | GLTC4360-4366 |
| 1188 | Third-party invoices from DG Graphics, Northeast Offset, Inc., Czarnowski, Burgess Design | GLTC4367-4680 |
| 1189 | Clippings from newspapers | GLTC4681-4692 |
| 1190 | Braun Co-Op Advertising | GLTC4694-4766 |
| 1191 | CD labeled "Consumer Brochure" | GLTC4767 |
| 1192 | Image of Zipdisk | GLTC4767 |
| 1193 | Material from folder labeled "Household Photo Shoot" | GLTC4768-4789 |
| 1194 | Material from folder labeled "$2 IRC - AHOLD (S. O'Hara)" | GLTC4790-4822 |
| 1195 | Material from folder labeled "Lowe's In Store Leaflet" | GLTC4823-4834 |
| 1196 | Material from folder labeled "Buy 1 Get 1 Free" | GLTC4835-4943 |
| 1197 | Material from folder labeled "Consumer Leaflet" | GLTC4944-4989 |

| 1198 | Material from folder labeled "Sell Sheet Reprints" | GLTC4990-5092 |
|------|---------------------------------------------------|---------------|
| 1199 | Material from folder labeled "K600 Sell Sheets" | GLTC5093-5118 |
| 1200 | Inventory Control forms | GLTC5119 |
| 1201 | Sell Sheets | GLTC5123-5134 |
| 1202 | Material from folder labeled "BRN-8-2285" | GLTC5135-5153 |
| 1203 | Material from folder labeled "Material from folder labeled "Iron Pkg. Sticker 4/98" | GLTC5154-5170 |
| 1204 | Material from folder labeled "KF180 Rebate PADS" | GLTC5171-5179 |
| 1205 | Material from folder labeled "Wal-Mart KSM2 / Panache Coffee Gift Set" | GLTC5810-5192 |
| 1206 | Images of Braun coffee grinder | GLTC5193-5196 |
| 1207 | Material from folder labeled "Wal-Mart $19.99 Your Choice EndCap | GLTC5197-5231 |
| 1208 | Material from folder labeled "Flavorselect Leaflet" | GLTC5232-5254 |
| 1209 | Material from folder labeled "Household 1999" | GLTC5255-5320 |
| 1210 | Gillette presentation | GLTC5321-5347 |
| 1211 | Material from folder labeled "KFT16-Tea Maker" | GLTC5348-5371 |
| 1212 | Material from folder labeled "PUR STARBURST" | GLTC5372-5430 |
| 1213 | Material from folder labeled "Braun 2000 Product Catalog" | GLTC5431-5476 |
| 1214 | Material from folder labeled "Catalog on CD" | GLTC5477-5601 |
| 1215 | CD labeled "Braun Moving in a New Direction, Premium Products" | GLTLC5540 |
| 1216 | Catalog pages in Japanese | GLTC5602-5603 |
| 1217 | Catalog material | GLTC5604- |

| | | 5607 |
|---|---|---|
| 1218 | CD labeled "Braun 1998 Department Catalog" | GLTC5608 |
| 1219 | Material from PIC envelope dated September 22, 1999 | GLTC5609-5610 |
| 1220 | Transparencies, polaroids, and slides | GLTC5611-5627 |
| 1221 | Material from envelope labeled "Premium Chromes 99" | GLTC5628-5649 |
| 1222 | Transparencies, polaroids, slides, and negatives | GLTC5647-5680 |
| 1223 | Photographs of Housewares Shows | GLTC5681-5743 |
| 1224 | CD labeled "Braun MASS CATALOG - Read only | GLTC5750 |
| 1225 | CD labeled "Braun DEPT CATALOG - Read only" | GLTC5751 |
| 1226 | Sell sheets and promotional materials | GLTC5752-5950 |
| 1227 | Braun Special Markets Idea Catalog 1999 | GLTC5951-5970 |
| 1228 | Braun Special Markets Idea Catalog 1999 | GLTC5971-5990 |
| 1229 | Sell sheets and promotional materials | GLTC5991-6264 |
| 1230 | Braun Mass Price List, Effective July 1, 1999 (Plaintiff's deposition exhibit 106) | GLTC6265-6268 |
| 1231 | Braun Receive 20% Off coupon (Plaintiff's deposition exhibit 104) | GLTC6269 |
| 1232 | Gillette Chrome Directory 2001 Catalog (Plaintiff's deposition exhibit 41) | GLTC6270-6275 |
| 1233 | Braun Household Products (Transparencies/Pictures) (Plaintiff's deposition exhibit 42) | GLTC6276-6280 |
| 1234 | Braun Shaving Products (Transparencies/Pictures) (Plaintiff's deposition exhibit 43) | GLTC6281-6283 |

| 1235 | CD labeled "Braun Moving in a New Direction" (Plaintiff's deposition exhibit 102) | GLTC6284 |
| 1236 | Braun ThermoScan Save $5.00 tag (Plaintiff's deposition exhibit 105) | GLTC06285 |
| 1237 | Braun 2001 Product Catalog cover | GLTC6286 |
| 1238 | Material from folder labeled "Canada Braun" | GLTC6287-6487 |
| 1239 | Material from folder labeled "Braun N. America, Deb Walter" | GLTC6488-6512 |
| 1240 | Material from folder labeled "Leslie Lin, Taiwan, Oral B, Braun" | GLTC6513-6559 |
| 1241 | Material from folder labeled "Benelux, Barbara Elsing, Netherlands, Grooming, Duracell" | GLTC6560-6596 |
| 1242 | Material from folder labeled "Sweden (Nordic) Braun, Oral B" | GLTC6597-6637 |
| 1243 | Material from folder labeled "Canada Grooming" | GLTC6638-6787 |
| 1244 | Material from folder labeled "Canada Oral Care" | GLTC6788-6838 |
| 1245 | Email dated February 6, 2002 from Shirley Webber to sbtanner1@comcast .net with images attached | GLTC6839-6854 |
| 1246 | Email dated March 6, 2002 from Shirley Webber to scottp@exaktime.com with images attached | GLTC6855-6856 |
| 1247 | Email dated February 7, 2002 from Shirley Webber to sbtanner1@comcast.net with images attached | GLTC6857-6858 |
| 1248 | Email dated February 7, 2002 from Shirley Webber to sbtanner1@comcast.net with images attached | GLTC6859-6860 |
| 1249 | Email dated February 7, 2002 from Shirley Webber to sbtanner1@comcast.net with images attached | GLTC6861-6862 |

| 1250 | Email dated July 22, 2004 from Shirley Johansson to photodesk@globe.com with images attached | GLTC6863-6869 |
| 1251 | Email dated December 10, 2003 from Michele Szynal to Shirley Johansson with images attached | GLTC6870-6873 |
| 1252 | Email dated May 15, 2001 from Shirley Webber to Angeline Simononis with images attached | GLTC6874-6882 |
| 1253 | Email dated October 17, 2002 from Marci Sapers to Shirley Johannson with images attached | GLTC6883-6885 |
| 1254 | Email dated March 12, 2002 from Shirley Webber to Michael Norton with images attached | GLTC6886-6889 |
| 1255 | Email dated January 9, 2002 from Shirley Webber to Bandy Chin with images attached | GLTC6890-6892 |
| 1256 | Email dated December 10, 2003 from Shirley Johansson to bill.ma@flagcomm.com with images attached | GLTC6893-6897 |
| 1257 | Email dated February 20, 2003 from Shirley Johansson to BO.Public Site Req@Gillette with images attached | GLTC6898-6908 |
| 1258 | Email dated February 11, 2003 from Shirley Johansson to BO.Public Site Req@Gillette with images attached | GLTC6909-6920 |
| 1259 | Email dated May 24, 2004 from Chauncy Hayes to Shirley Johansson with images attached | GLTC6921-6926 |
| 1260 | Email dated July 22, 2002 from Shirley Webber to Ewax@exhcange.ml.com with images attached | GLTC6927-6928 |
| 1261 | Email dated February 10, 2003 from Shirley Johansson to Jkreissman@porternovelli.com | GLTC6929-6935 |
| 1262 | Email dated October 23, 2001 from Shirley Webber to Leslie McGuire with images attached | GLTC6936-6949 |

| 1263 | Email dated February 13, 2001 from Arlene Henry to Shirley Webber with images attached | GLTC6950-6951 |
| 1264 | Email dated February 13, 2001 from Shirley Webber to Arlene Henry with images attached | GLTC6952-6959 |
| 1265 | Email dated July 22, 2002 from Shirley Webber to Ewax@exhcange.ml.com with images attached | GLTC6960-6978 |
| 1266 | Email dated May 22, 2001 from Shirley Webber to Carrie Lauretto with images attached | GLTC6979-7003 |
| 1267 | Email dated May 15, 2001 from Shirley Webber to Angeline Simononis with attachment | GLTC7004-7043 |
| 1268 | Email dated February 11, 2003 from Patricia Klarfeld to Shirley Johansson | GLTC7044-7045 |
| 1269 | Email dated March 6, 2003 from Patricia Klarfeld to Shirley Johansson | GLTC7046-7047 |
| 1270 | Materials from folder labeled "Italy Personal Care Grooming" | GLTC7048-7054 |
| 1271 | Materials from folder labeled "Italy Braun" | GLTC7055-7057 |
| 1272 | Materials from folder labeled "Peru, Duracell, Grooming, Personal care, Oral-B" | GLTC7058-7059 |
| 1273 | Materials from folder labeled "South Africa, Grooming, Duracell, Personal Care, Oral Care" | GLTC7060-7061 |
| 1274 | Materials from folder labeled "Spain, 1 beriz, PCD/Grooming/Duracell, Braun/Oral Care" | GLTC7062-7068 |
| 1275 | Handwritten notes | GLTC7069 |
| 1276 | Elizabeth Cooper notes November 2002-January 2003 | GLTC7070-7079 |
| 1277 | Beth Cooper Notes - 2001 | GLTC7080-7088 |
| 1278 | Webpages from Shavers.com featuring Braun products | SH1-49 |

| 1279 | Presentation entitled "Braun Household 2004 New Products Promotions" | MF1-21 |
|------|---------------------------------------------------------------------|--------|
| 1280 | Presentation entitled "Braun, May Merchandising Company, January 15th, 2004 | FB1-38 |
| 1281 | Images of Braun and Oral-B products and displays | FB39-46 |
| 1282 | Foley's & Braun Oral-B 2001 Fall Update, July 25, 2001 | FO-1-2 |
| 1283 | Oral-B, Braun Foley's Fall 2003 Summary, April 15, 2003 | FO-3-11 |
| 1284 | Braun Oral-B, Foley's Q4 Planning Session, July 16, 2003 | FO-12-13 |
| 1285 | Braun Household 2004 New Products Promotions, May Merchandising October 2003 | FO-14-40 |
| 1286 | Presentation entitled "Braun, May Merchandising Company, January 15th, 2004 | FO-41-80 |
| 1287 | Braun Oral-B, Foley's Planning Session, February 12, 2004 | FO-81-87 |
| 1288 | Braun Oral-B, Foley's, October 27, 2004 | FO-88-94 |
| 1289 | Braun Household Appliances | FO-95-121 |
| 1290 | Images of Braun and Oral-B products and displays | FO-122-126 |
| 1291 | Advertised Gillette Product Listing | KM1-5 |
| 1292 | Circulars from Kmart | |
| 1293 | Images of Gillette products | 1-240 (Meijer) |
| 1294 | Facsimile dated February 14, 2005 from Bed Bath and Beyond | BBB1 |
| 1295 | Bed, Bath, and Beyond Circulars | BBB2-49 |
| 1296 | Braun Product Reference Guide | BBB50-57 |
| 1297 | Email dated October 8, 2004 from Susan Morrisroe to Christine Polizotto attaching sell sheet | BBB58-59 |
| 1298 | Email dated December 21, 2004 from Susan Morrisroe to Christine Polizotto attaching sell sheet | BBB60-61 |

| 1299 | ShopKo Stores Circulars 2001-2005 | |
|------|-----------------------------------|-----------|
| 1300 | Images of Braun and Oral-B products and displays | SK1-16 |
| 1301 | CD labeled "Recommended Retailer Ads January 2003 - CD 1" | SK17 |
| 1302 | CD labeled "Recommended Retailer Ads January 2003 - CD 2" | SK18 |
| 1303 | Letter dated July 2, 2004 from Hal Burstein to James Youk with Promotional Plan attached | SK20-23 |
| 1304 | Braun Electric Shaving, Driving Category Value Through Clean & Charge Systems | SK24-26 |
| 1305 | Images of Braun products | SK27-30 |
| 1306 | Document entitled "Full Range of Braun Clean & Charge Shavers - To maxamize Q4 holiday sales" | SK31 |
| 1307 | Shopko Gillette/Braun 4th quarter promotional plan | SK32-37 |
| 1308 | Braun 2003 Dry Shave, Shopko, March 6th 2003 | SK38-63 |
| 1309 | 2005 AP/Deo Planogram Proposal for ShopKo Stores presented 12/1/04, Proposed by The Gillette Company | SK64-66 |
| 1310 | Notes and Assumptions - ShopKo Express - AP/DEO | SK67-69 |
| 1311 | Notes and Assumptions - ShopKo Express - AP/DEO | SK70-72 |
| 1312 | Notes and Assumptions - ShopKo Express - Blades & Razors | SK73-75 |
| 1313 | Notes and Assumptions - ShopKo Express - AP/DEO store #95 | SK76-78 |
| 1314 | Oral Care Project 3/15/01 Meeting, Oral Care Project Team: ShopKo - Colgate - Gillette | SK79 |
| 1315 | Gillette shaving products promotional materials | SK80-102 |
| 1316 | May 25th Lord of the Rings, Duracell display | SK103-104 |

| 1317 | Email dated October 27, 2004 from Mary Terese Peterson to Ken Nyberg attaching images | SK105-106 |
|------|------|------|
| 1318 | Email dated June 8, 2004 from Mary Terese Peterson to Ken Nyberg attaching images | SK107-108 |
| 1319 | Email dated March 31, 2004 from Mary Terese Peterson to Ken Nyberg attaching images | SK109-110 |
| 1320 | Email dated March 24, 2004 from Mary Terese Peterson to Ken Nyberg attaching images | SK111-113 |
| 1321 | Email dated December 8, 2003 from Robert Kohl to Ken Nyberg attaching images | SK114-118 |
| 1322 | Email dated July 9, 2003 from Mary Terese Peterson to Ken Nyberg attaching images | SK119-120 |
| 1323 | Email dated March 4, 2003 from Mary Terese Peterson to Ken Nyberg attaching images | SK121-123 |
| 1324 | 2004 FSI Program | SK124-127 |
| 1325 | ShopKo Duracell Update, August 24, 2004 Presented by: Mary Peterson | SK128-141 |
| 1326 | ShopKo Duracell Update, April 30, 2004 | SK142-153 |
| 1327 | ShoKo 2004 Strategy Meeting, April 6, 2004 | SK154-162 |
| 1328 | ShopKo & Pamida Duracell Net Purchase History | SK163-173 |
| 1329 | 2004 Recommendations | SK174-194 |
| 1330 | Re-Defining Performance, Gillette, Duracell, Oral-B | SK195-213 |
| 1331 | Images of Duracell Displays | SK214-216 |
| 1332 | New Item Information | SK217-218 |
| 1333 | ShopKo Discussion September 25th, 2002 | SK219-229 |
| 1334 | ShopKo Duracell Update, November 20, 2003 | SK230-245 |

| 1335 | ShopKo Duracell Update, October 28, 2003 | SK246-257 |
| 1336 | ShopKo Duracell Update, August 14, 2003 | SK258-271 |
| 1337 | ShopKo Duracell Update, May 29, 2003 | SK272-298 |
| 1338 | ShopKo 2003 Programs, Presented by Mary Peterson, January 29, 2003 | SK299-335 |
| 1339 | ShopKo Duracell 2003 Action Plan, January 16, 2003, Presented by Mary Peterson & Tammy Hesterberg | SK0336-0358 |
| 1340 | Email dated July 9, 2003 from Mary Terese Peterson to Ken Nyberg attaching images | SK360 |
| 1341 | Fry's Electronics Webpages featuring Gillette products | FE1-125 |
| 1342 | Box of Fry's Electronics Circulars | |
| 1343 | Box of Fry's Electronics Circulars | |
| 1344 | Box of Fry's Electronics Circulars | |
| 1345 | Czarnowski Binder | CZA1-45 |
| 1346 | CD labeled Fred Meyer Aquafina, 5/1/03 | FM1 |
| 1347 | CD labeled Fred Meyer Duracell 5/04 | FM2 |
| 1348 | CD labeled FM Category Review | FM3 |
| 1349 | Materials from Zimmerman File | FM4-172 |
| 1350 | Materials from Santilli File | FM173-305 |
| 1351 | Box of Fred Meyer Circulars | |
| 1352 | Gillette promotional materials | DG1-6 |
| 1353 | Braun 2001 Product Catalog | DG7-42 |
| 1354 | Gillette promotional materials | DG43-61 |
| 1355 | The Gillette Company, World Class Brands, Products, People | DG62-72 |
| 1356 | Gillette promotional materials | DG73-342 |
| 1357 | Gillette promotional materials and sell sheets from DG Graphics | |

| 1358 | Walgreen's VHS tape | W1 |
|------|---------------------|-----|
| 1359 | Images of Gillette products | W2-35 |
| 1360 | Braun, Commitment To Win In Power Shave 2004 & Beyond With Walgreen's | W36-111 |
| 1361 | Emails from Walgreen's employees re:Gillette | W112-232 |
| 1362 | Walgreen's Broadcast Department Grenada Advertising Agency | W233 |
| 1363 | Duracell promotional materials | HD1-29, 96 |
| 1364 | The Home Depot, Duracell Partners for Growth | HD30-46 |
| 1365 | Duracell, The Best Is Getting Better…and Better! | HD47-60 |
| 1366 | The Home Depot, Duracell 3 Year Strategic Plan, September 12, 2001 | HD61-84 |
| 1367 | The Home Depot, Duracell 2003 Marketing Meeting, Atlanta, GA October 10, 2002 | HD85-92 |
| 1368 | The Home Depot, Duracell 2003 Action Plan, January 14, 2003 | HD93-95 |
| 1369 | The Home Depot, Duracell 2003 Action Plan, January 14, 2003 | HD97-99 |
| 1370 | The Home Depot, Duracell 2004 Marketing Meeting, September 10, 2003 | HD100-123 |
| 1371 | Braun, Robinsons May October 29th, 2004 | RM1-17 |
| 1372 | Braun Household Appliances | RM18-47 |
| 1373 | Braun, May Company Market, Spring 2004, November 12th, 2003 | RM48-55 |
| 1374 | Braun, Robinsons May, Jan 27th, 2004 Household | RM56-62 |
| 1375 | Braun, Robinsons May, September 25th 2003 | RM63-64 |
| 1376 | Braun, Robinsons May Household, April 29, 2004 | RM65-79 |

| 1377 | Braun, May Merchandising Company, Personal Care Workshop, June 8th, 2004 | RM80-90 |
| 1378 | Confidentiality and Nondisclosure Agreement | OSI1-3 |
| 1379 | Photographic Illustrators, Corp. Formatting Request for Digital Imaging | OSI4 |
| 1380 | P.I. Corp. Price List | OSI5-8 |
| 1381 | P.I. Corp. Price List | OSI9-10 |
| 1382 | Terms and Conditions | OSI11 |
| 1383 | Photographer Consulting Agreement | OSI12-13 |
| 1384 | Osram Sylvania Purchase Order | OSI14-15 |
| 1385 | Braun Impressions Design Your Life | HS1-28 |
| 1386 | Pages displaying Braun and Oral B products | FI1-2 |

### B.    Defendant

| Exhibit No. | Description | Bates Numbers / Deposition Exhibit |
|---|---|---|
| 1000. | Job Folder 3072 | PIC 17322 – 17352 |
| 1001. | Job Folder 3088 | PIC 17353 – 17367 |
| 1002. | Job Number 3088 Supplemental Documents | PIC 15041 – 15045 |
| 1003. | Job Folder 3107 | PIC 17368 – 17458 |
| 1004. | Job Number 3107 Supplemental Documents | PIC 15046 – 15055, 15058 |
| 1005. | Job Folder 3118 | PIC 17459 – 17489 |
| 1006. | Job Number 3118 Supplemental Documents | PIC 15046 – 15050 |
| 1007. | Job Folder 3121 | PIC 17587 – 17601 |
| 1008. | Job Number 3121 Supplemental Documents | PIC 15046, 15051 – 15054 |
| 1009. | Job Folder 3128 | PIC 17602 – 17649 |

| 1010. | Job Number 3128 Supplemental Documents | PIC 15059 – 15364 |
|---|---|---|
| 1011. | Job Folder 3138 | PIC 17650 – 17725 |
| 1012. | Job Folder 3128A | PIC 15070, 15073 – 15074 |
| 1013. | Job Number 3138 Supplemental Documents | PIC 15065 – 15069 |
| 1014. | Job Folder 3158 | PIC 17726 – 17762 |
| 1015. | Job Number 3158 Supplemental Documents | PIC 15070, 15071, 15074 |
| 1016. | Job Folder 3160 | PIC 15078 – 15081 |
| 1017. | Job Number 3160 Supplemental Documents | PIC 15078 – 15081 |
| 1018. | Job Folder 3162 | PIC 17775 – 17806 |
| 1019. | Job Number 3162 Supplemental Documents | PIC 15075 – 15077 |
| 1020. | Job Folder 3165 | PIC 13489 – 13546 |
| 1021. | Job Number 3165 Supplemental Documents | PIC 15089 – 15092 |
| 1022. | Job Folder 3168 | PIC 15082 – 15088 |
| 1023. | Job Folder 3173 | PIC 15031 – 15036 |
| 1024. | Job Folder 3177 | PIC 17530 – 17586 |
| 1025. | Job Folder 3177A | PIC 15108 – 15110 |
| 1026. | Job Folder 3182 | PIC 15096, 15105 – 15107 |
| 1027. | Job Folder 3185 | PIC 15096, 15101 – 15182 |
| 1028. | Job Number 3185 Supplemental Documents | PIC 15096 |
| 1029. | Job Folder 3190 | PIC 15096, 15103 – 15104 |
| 1030. | Job Folder 3191 | PIC 17509 – 17529 |
| 1031. | Job Folder 3193 | PIC 15096, 15099 – 15100 |
| 1032. | Job Folder 3195 | PIC 18079 – 18093 |
| 1033. | Job Number 3195 Supplemental Documents | PIC 15151 – 15153 |
| 1034. | Job Folder 3198 | PIC 17490 – 17508 |
| 1035. | Job Number 3198 Supplemental Documents | PIC 15093 – 15095 |
| 1036. | Job Folder 3204 | PIC 17807 – 17824 |
| 1037. | Job Number 3204 Supplemental Documents | PIC 15116, 15123 – 15124 |
| 1038. | Job Folder 3218 | PIC 17844 – 17889 |
| 1039. | Job Number 3218 | PIC 15116, |

|  |  | Supplemental Documents | 15125 – 15126 |
|---|---|---|---|
| 1040. |  | Job Folder 3218 A | PIC 15111 – 15112 |
| 1041. |  | Job Folder 3221 | PIC 17890 – 17941 |
| 1042. |  | Job Folder 3223 | PIC 15116, 15120 – 15121 |
| 1043. |  | Job Folder 3227 | PIC 17942 – 17959 |
| 1044. |  | Job Number 3227 Supplemental Documents | PIC 15116 – 15118 |
| 1045. |  | Job Folder 3229 | PIC 17960 – 17966 |
| 1046. |  | Job Number 3229 Supplemental Documents | PIC 15116, 15119 – 15120 |
| 1047. |  | Job Folder 3235 | PIC 17967 – 17986 |
| 1048. |  | Job Folder 3235 A | PIC 15142 – 15147 |
| 1049. |  | Job Folder 3238 | PIC 15140 – 15141 |
| 1050. |  | Job Folder 3243 | PIC 15137 – 15139 |
| 1051. |  | Job Folder 3248 | PIC 17987 – 18017 |
| 1052. |  | Job Number 3248 Supplemental Documents | PIC 15148 – 15150 |
| 1053. |  | Job Folder 3252 | PIC 18018 – 18029 |
| 1054. |  | Job Number 3252 Supplemental Documents | PIC 15132, 15135 – 15136 |
| 1055. |  | Job Folder 3256 | PIC 18030 – 18038 |
| 1056. |  | Job Number 3256 Supplemental Documents | PIC 15132 – 15134 |
| 1057. |  | Job Folder 3262 | PIC 15127 – 15129 |
| 1058. |  | Job Folder 3264 | PIC 18039 – 18059 |
| 1059. |  | Job Folder 3266 | PIC 15156 – 15158 |
| 1060. |  | Job Folder 3273 | PIC 18069 – 18078 |
| 1061. |  | Job Folder 3275 | PIC 18079 – 18093 |
| 1062. |  | Job Folder 3286 | PIC 18094 – 18128 |
| 1063. |  | Job Number 3286 Supplemental Documents | PIC 15171, 15174 – 15175 |
| 1064. |  | Job Folder 3294 | PIC 18129 – 18174 |
| 1065. |  | Job Number 3294 Supplemental Documents | PIC 15168 – 15170 |
| 1066. |  | Job Folder 3295 | PIC 18175 – 18184 |
| 1067. |  | Job Number 3295 Supplemental Documents | PIC 15171 – 15173 |
| 1068. |  | Job Folder 3296 | PIC 18185 – 18196 |
| 1069. |  | Job Number 3296 Supplemental Documents | PIC 15159 – 15161 |
| 1070. |  | Job Folder 3301 | PIC 18197 – 18207 |
| 1071. |  | Job Number 3301 Supplemental Documents | PIC 15171, 15176 – 15177 |
| 1072. |  | Job Folder 3313 | PIC 18208 – 18219 |
| 1073. |  | Job Number 3313 | PIC 15159, 15162, |

| | | Supplemental Documents | 15163 |
|---|---|---|---|
| 1074. | | Job Folder 3319 | PIC 18220 – 18229 |
| 1075. | | Job Number 3319 Supplemental Documents | PIC 15159, 15166, 15167 |
| 1076. | | Job Folder 3320 | PIC 18230 – 18253 |
| 1077. | | Job Number 3320 Supplemental Documents | PIC 15211, 15215 – 15217 |
| 1078. | | Job Folder 3322 | PIC 18254 – 18269 |
| 1079. | | Job Number 3322 Supplemental Documents | PIC 15159, 15164 – 15165 |
| 1080. | | Job Folder 3323 | PIC 18270 – 18279 |
| 1081. | | Job Number 3323 Supplemental Documents | PIC 15211 – 15214 |
| 1082. | | Job Folder 3325 | PIC 18280 – 18286 |
| 1083. | | Job Number 3325 Supplemental Documents | PIC 15178 – 15181 |
| 1084. | | Job Folder 3329 | PIC 18287 – 18289 |
| 1085. | | Job Folder 3342 | PIC 15757 – 15759 |
| 1086. | | Job Folder 3345 | PIC 18348 – 18367 |
| 1087. | | Job Number 3345 Supplemental Documents | PIC 15192, 15197 – 15198 |
| 1088. | | Job Folder 3346 | PIC 15178, 15183 – 15184 |
| 1089. | | Job Folder 3350 | PIC 18368 – 18384 |
| 1090. | | Job Number 3350 Supplemental Documents | PIC 15185 – 15188 |
| 1091. | | Job Folder 3353 | PIC 15192, 15199 – 15200 |
| 1092. | | Job Folder 3354 | PIC 18385 – 18395 |
| 1093. | | Job Number 3354 Supplemental Documents | PIC 15185, 15189 – 15190 |
| 1094. | | Job Folder 3356 | PIC 18396 – 18400 |
| 1095. | | Job Folder 3358 | PIC 15192, 15203 – 15204 |
| 1096. | | Job Folder 3360 | PIC 13473 – 13488, 15191 |
| 1097. | | Job Folder 3366 | PIC 18401 – 18499 |
| 1098. | | Job Number 3366 Supplemental Documents | PIC 15205 – 15207 |
| 1099. | | Job Folder 3367 | PIC 13450 – 13472, 15208 |
| 1100. | | Job Folder 3373 | PIC 18500 – 18662 |
| 1101. | | Job Number 3373 Supplemental Documents | PIC 15218 – 15219, 15224 – 15225 |
| 1102. | | Job Folder 3373A | PIC 15218 – 15219, 15222 – 15223 |

| 1103. | Job Folder 3384 | PIC 18663 – 18678 |
|---|---|---|
| 1104. | Job Number 3384 Supplemental Documents | PIC 15208 – 15210 |
| 1105. | Job Folder 3391 | PIC 18679 – 18725 |
| 1106. | Job Number 3391 Supplemental Documents | PIC 15208 – 15210 |
| 1107. | Job Folder 3392 | PIC 18726 – 18824 |
| 1108. | Job Number 3392 Supplemental Documents | PIC 15218 – 15221 |
| 1109. | Job Folder 3396 | PIC 18827 – 18843 |
| 1110. | Job Number 3396 Supplemental Documents | PIC 15526 – 15528 |
| 1111. | Job Folder 3399 | PIC 15226, 15231 – 15232 |
| 1112. | Job Folder 3401 | PIC 13434 – 13449, 15226 |
| 1113. | Job Folder 3405 | PIC 18844 – 18858 |
| 1114. | Job Number 3405 Supplemental Documents | PIC 15233 – 15235 |
| 1115. | Job Folder 3416 | PIC 15236 – 15238 |
| 1116. | Job Folder 3425 | PIC 15240 – 15241 |
| 1117. | Job Number 3425 Supplemental Documents | PIC 18859 – 18875 |
| 1118. | Job Folder 3431 | PIC 15240, 15243 – 15244 |
| 1119. | Job Folder 3437 | PIC 18876 – 18888 |
| 1120. | Job Folder 3450 | PIC 18904 – 18914 |
| 1121. | Job Folder 3462 | PIC 13424 – 13433 |
| 1122. | Job Folder 3465 | PIC 18889 – 18903 |
| 1123. | Job Folder 3466 | PIC 18915 – 18944 |
| 1124. | Job Folder 3470 | PIC 18945 – 18968 |
| 1125. | Job Number 3470 Supplemental Documents | PIC 15250, 15260 – 15262 |
| 1126. | Job Folder 3477 | PIC 15263, 15266 – 15267 |
| 1127. | Job Folder 3481 | PIC 18969 – 18972 |
| 1128. | Job Number 3481 Supplemental Documents | PIC 15250, 15253 – 15254 |
| 1129. | Job Folder 3485 | PIC 15263, 15268 – 15269 |
| 1130. | Job Folder 3489 | PIC 18994 – 19014 |
| 1131. | Job Number 3489 Supplemental Documents | PIC 15250 – 15259 |
| 1132. | Job Folder 3493 | PIC 15263 – 15265 |
| 1133. | Job Folder 3496 | PIC 18973 – 18993 |
| 1134. | Job Number 3496 | PIC 15250 – 15258 |

| | Supplemental Documents | |
|---|---|---|
| 1135. | Job Folder 3498 | PIC 19019 – 19024 |
| 1136. | Job Folder 3499 | PIC 15250, 15255 – 15257 |
| 1137. | Job Folder 3502 | PIC 15245 – 15249 |
| 1138. | Job Folder 3507 | PIC 15245 |
| 1139. | Job Folder 3513 | PIC 19025 – 19063 |
| 1140. | Job Number 3513 Supplemental Documents | PIC 15270 – 15274 |
| 1141. | Job Folder 3519 | PIC 19271 – 19298 |
| 1142. | Job Number 3519 Supplemental Documents | PIC 15285 – 15288 |
| 1143. | Job Folder 3525 | PIC 15278, 15282 –15283 |
| 1144. | Job Folder 3526 | PIC 19299 – 19306 |
| 1145. | Job Number 3526 Supplemental Documents | PIC 15278, 15284, 15286 |
| 1146. | Job Folder 3528 | PIC 19307 – 19315 |
| 1147. | Job Number 3528 Supplemental Documents | PIC 15300 – 15302 |
| 1148. | Job Folder 3529 | PIC 19307 – 19315 |
| 1149. | Job Folder 3539 | PIC 19316 – 19323 |
| 1150. | Job Number 3539 Supplemental Documents | PIC 15275 – 15277 |
| 1151. | Job Folder 3546 | PIC 19324 – 19345 |
| 1152. | Job Folder 3552 | PIC 19346 – 19367 |
| 1153. | Job Number 3552 Supplemental Documents | PIC 15289, 15292 – 15293 |
| 1154. | Job Folder 3553 | PIC 19368 – 19400 |
| 1155. | Job Number 3553 Supplemental Documents | PIC 15303, 15308 – 15309 |
| 1156. | Job Folder 3562 | PIC 15289 – 15291 |
| 1157. | Job Folder 3566 | PIC 19401 – 19415 |
| 1158. | Job Number 3566 Supplemental Documents | PIC 15303, 15306 – 15307 |
| 1159. | Job Folder 3574 | PIC 19415 – 19461 |
| 1160. | Job Number 3574 Supplemental Documents | PIC 15303, 15310 – 15311 |
| 1161. | Job Folder 3577 | PIC 13397 – 13423, 15303 |
| 1162. | Job Folder 3585 | PIC 19462 – 19487 |
| 1163. | Job Number 3585 Supplemental Documents | PIC 15303 – 15305 |
| 1164. | Job Folder 3589 | PIC 19488 – 19645 |
| 1165. | Job Number 3589 Supplemental Documents | PIC 15333, 15338 – 15340 |

| 1166. | Job Folder 3593 | PIC 19646 – 19661 |
|---|---|---|
| 1167. | Job Number 3593 Supplemental Documents | PIC 15324, 15327 – 15328 |
| 1168. | Job Folder 3596 | PIC 15324, 15331 – 15332 |
| 1169. | Job Folder 3597 | PIC 13351 – 13396 |
| 1170. | Job Folder 3597 Supplemental Documents | PIC 15312, 15317 – 15318 |
| 1171. | Job Folder 3600 | PIC 19662 – 19684 |
| 1172. | Job Number 3600 Supplemental Documents | PIC 15312, 15315 – 15316 |
| 1173. | Job Folder 3601 | PIC 19685 – 19695 |
| 1174. | Job Number 3601 Supplemental Documents | PIC 15347 – 15349 |
| 1175. | Job Folder 3602 | PIC 19696 – 19709 |
| 1176. | Job Number 3602 Supplemental Documents | PIC 15321 – 15323 |
| 1177. | Job Folder 3603 | PIC 19774 – 19812 |
| 1178. | Job Number 3603 Supplemental Documents | PIC 15312, 15319 – 15320 |
| 1179. | Job Folder 3604 | PIC 15324, 15325 – 15326 |
| 1180. | Job Folder 3606 | PIC 19710 – 19721 |
| 1181. | Job Number 3606 Supplemental Documents | PIC 15312 – 15314 |
| 1182. | Job Folder 3607 | PIC 15347, 15350, 15351 |
| 1183. | Job Folder 3609 | PIC 19722 – 19733 |
| 1184. | Job Number 3609 Supplemental Documents | PIC 15357 – 15359 |
| 1185. | Job Folder 3612 | PIC 15324, 15329 – 15330 |
| 1186. | Job Folder 3617 | PIC 19734 – 19773 |
| 1187. | Job Number 3617 Supplemental Documents | PIC 15357, 15360 – 15361 |
| 1188. | Job Folder 3621 | PIC 19813 – 19822 |
| 1189. | Job Number 3621 Supplemental Documents | PIC 15355, 15356 – 15357 |
| 1190. | Job Folder 3626 | PIC 19823 – 19848 |
| 1191. | Job Folder 3627 | PIC 13342 – 13350 |
| 1192. | Job Folder 3630 | PIC 19849 – 19852 |
| 1193. | Job Number 3630 Supplemental Documents | PIC 15333, 15336 – 15337 |
| 1194. | Job Folder 3645 | PIC 15341 – 15343 |
| 1195. | Job Folder 3646 | PIC 15333 – 15335 |

| 1196. | Job Folder 3652 | PIC 13299 – 13341, 15341 |
|---|---|---|
| 1197. | Job Folder 3655 | PIC 15341, 15344 – 15345 |
| 1198. | Job Folder 3659 | PIC 13291 – 13298, 15346 |
| 1199. | Job Folder 3662 | PIC 13282 – 13290 |
| 1200. | Job Folder 3664 | PIC 13266 – 13281 |
| 1201. | Job Folder 3666 | PIC 13258 – 13265 |
| 1202. | Job Folder 3675 | PIC 13249 – 13257 |
| 1203. | Job Folder 3680 | PIC 13197 – 13248 |
| 1204. | Job Folder 3688 | PIC 13188 – 13196 |
| 1205. | Job Folder 3691 | PIC 17069 – 17070 |
| 1206. | Job Folder 3692 | PIC 13178 – 13187 |
| 1207. | Job Folder 3693 | PIC 13165 – 13177 |
| 1208. | Job Folder 3695 | PIC 13072 – 13176 |
| 1209. | Job Folder 3705 | PIC 13063 – 13071 |
| 1210. | Job Folder 3719 | PIC 13049 – 13062 |
| 1211. | Job Number 3719 Supplemental Documents | PIC 15368 |
| 1212. | Job Folder 3722 | PIC 17085 – 17086 |
| 1213. | Job Folder 3726 | PIC 12946 – 13048 |
| 1214. | Job Folder 3731 | PIC 12885 – 12945 |
| 1215. | Job Folder 3738 | PIC 12878 – 12884 |
| 1216. | Job Folder 3742 | PIC 12867 – 12877 |
| 1217. | Job Folder 3743 | PIC 12854 – 12866 |
| 1218. | Job Folder 3744 | PIC 12846 – 12853 |
| 1219. | Job Folder 3744 Supplemental Documents | PIC 15368 |
| 1220. | Job Folder 3748 | PIC 15386 – 15387 |
| 1221. | Job Folder 3752 | PIC 12837 – 12845 |
| 1222. | Job Folder 3759 | PIC 12016 – 12026 |
| 1223. | Job Folder 3763 | PIC 15388 – 15390 |
| 1224. | Job Folder 3769 | PIC 11994 – 12015 |
| 1225. | Job Folder 3770 | PIC 11990 – 11993 |
| 1226. | Job Folder 3772 | PIC 15391 – 15392 |
| 1227. | Job Folder 3778 | PIC 11985 – 11989 |
| 1228. | Job Folder 3785 | PIC 15384 – 15385 |
| 1229. | Job Folder 3791 | PIC 15393 |
| 1230. | Job Folder 3804 | PIC 15394 |
| 1231. | Job Folder 3812 | PIC 15395 – 15396 |
| 1232. | Job Folder 3819 | PIC 11954 – 11984 |
| 1233. | Job Folder 3834 | PIC 11946 – 11953 |
| 1234. | Job Folder 3835 | PIC 11878 – 11945 |
| 1235. | Job Folder 3847 | PIC 11863 – 11877 |
| 1236. | Job Folder 3848 | PIC 11853 – 11862 |

| 1237. | Job Folder 3852 | PIC 11848 – 11852 |
|---|---|---|
| 1238. | Job Folder 3885 | PIC 11838 – 11847 |
| 1239. | Job Folder 3890 | PIC 11832 – 11837 |
| 1240. | Job Folder 3891 | PIC 11817 – 11831 |
| 1241. | Job Folder 3896 | PIC 15400 – 15401 |
| 1242. | Job Folder 3898 | PIC 11811 – 11816 |
| 1243. | Job Folder 3900 | PIC 11807 – 11810 |
| 1244. | Job Folder 3907 | PIC 11798 – 11806 |
| 1245. | Job Folder 3912 | PIC 11785 – 11797 |
| 1246. | Job Folder 3924 | PIC 11762 – 11784 |
| 1247. | Job Folder 3926 | PIC 11755 – 11761 |
| 1248. | Job Folder 3944 | PIC 11751 – 11754 |
| 1249. | Job Folder 3959 | PIC 11730 – 11750 |
| 1250. | Job Folder 3969 | PIC 11715 – 11729 |
| 1251. | Job Folder 3976 | PIC 11666 – 11714 |
| 1252. | Job Folder 3987 | PIC 11650 – 11665 |
| 1253. | Job Folder 3994 | PIC 15409 – 15410 |
| 1254. | Job Folder 3997 | PIC 15404 – 15405 |
| 1255. | Job Folder 3998 | PIC 11539 – 11640 |
| 1256. | Job Folder 3999 | PIC 11534 – 11538 |
| 1257. | Job Folder 4008 | PIC 11531 – 11533 |
| 1258. | Job Folder 4010 | PIC 15411 – 15412 |
| 1259. | Job Folder 4013 | PIC 15406 – 15408 |
| 1260. | Job Folder 4016 | PIC 11523 – 11530 |
| 1261. | Job Folder 4017 | PIC 11519 – 11522 |
| 1262. | Job Folder 4031 | PIC 11504 – 11518 |
| 1263. | Job Folder 4038 | PIC 11488 – 11487 |
| 1264. | Job Folder 4038 Supplemental Documents | PIC 11439 |
| 1265. | Job Folder 4043 | PIC 11416 – 11487 |
| 1266. | Job Folder 4059 | PIC 11373 – 11415 |
| 1267. | Job Folder 4070 | PIC 11364 – 11372 |
| 1268. | Job Folder 4070 Supplemental Documents | PIC 15437 |
| 1269. | Job Folder 4080 | PIC 11350 – 11363 |
| 1270. | Job Folder 4084 | PIC 11277 – 11349 |
| 1271. | Job Folder 4085 | PIC 11266 – 11276 |
| 1272. | Job Number 4085 Supplemental Documents | PIC 15438 |
| 1273. | Job Folder 4085 | PIC 11266 – 11276 |
| 1274. | Job Folder 4091 | PIC 11257 – 11265 |
| 1275. | Job Number 4091 Supplemental Documents | PIC 15441 |
| 1276. | Job Folder 4104 | PIC 11253 – 11256 |
| 1277. | Job Number 4104 Supplemental Documents | PIC 15440 |

| 1278. | Job Folder 4105 | PIC 11218 – 11252 |
| 1279. | Job Number 4105 Supplemental Documents | PIC 15442 |
| 1280. | Job Folder 4106 | PIC 11211 – 11217 |
| 1281. | Job Number 4106 Supplemental Documents | PIC 15440 |
| 1282. | Job Folder 4108 | PIC 11194 – 11210 |
| 1283. | Job Number 4108 Supplemental Documents | PIC 15446 |
| 1284. | Job Folder 4109 | PIC 11187 – 11193 |
| 1285. | Job Number 4109 Supplemental Documents | PIC 15445 |
| 1286. | Job Folder 4111 | PIC 11176 – 11186 |
| 1287. | Job Folder 4112 | PIC 11162 – 11175 |
| 1288. | Job Number 4112 Supplemental Documents | PIC 15446 |
| 1289. | Job Folder 4121 | PIC 11151 – 11161 |
| 1290. | Job Number 4121 Supplemental Documents | PIC 15443 |
| 1291. | Job Folder 4124 | PIC 11115 – 11150 |
| 1292. | Job Folder 4132 | PIC 11108 – 11114 |
| 1293. | Job Number 4132 Supplemental Documents | PIC 15444 |
| 1294. | Job Folder 4133 | PIC 11074 – 11107 |
| 1295. | Job Folder 4144 | PIC 11064 – 11073 |
| 1296. | Job Folder 4145 | PIC 11056 – 11063 |
| 1297. | Job Folder 4147 | PIC 11048 – 11055 |
| 1298. | Job Folder 4148 | PIC 11040 – 11047 |
| 1299. | Job Folder 4150 | PIC 11034 – 11039 |
| 1300. | Job Folder 4155 | PIC 11028 – 11033 |
| 1301. | Job Folder 4158 | PIC 11024 – 11027 |
| 1302. | Job Folder 4159 | PIC 11013 0 11023 |
| 1303. | Job Folder 4168 | PIC 11002 – 11012 |
| 1304. | Job Folder 4177 | PIC 10976 – 11001 |
| 1305. | Job Folder 4178 | PIC 10963 – 10975 |
| 1306. | Job Folder 4181 | PIC 10953 – 19862 |
| 1307. | Job Folder 4186 | PIC 10946 – 10952 |
| 1308. | Job Folder 4190 | PIC 10921 – 10945 |
| 1309. | Job Folder 4201 | PIC 10891 – 10902 |
| 1310. | Job Folder 4202 | PIC 10870 – 10890 |
| 1311. | Job Folder 4205 | PIC 10854 – 10869 |
| 1312. | Job Folder 4206 | PIC 10903 – 10920 |
| 1313. | Job Folder 4206 Supplemental Documents | PIC 15447 – 15448 |
| 1314. | Job Folder 4211 | PIC 10848 – 10853 |
| 1315. | Job Folder 4213 | PIC 10837 – 10847 |

| 1316. | Job Folder 4214 | PIC 10828 – 10836 |
|-------|-----------------|-------------------|
| 1317. | Job Folder 4217 | PIC 10813 – 10827 |
| 1318. | Job Folder 4219 | PIC 10806 – 10812 |
| 1319. | Job Folder 4220 | PIC 10801 – 10805 |
| 1320. | Job Folder 4227 | PIC 15452 – 15453 |
| 1321. | Job Folder 4230 | PIC 10796 – 10800 |
| 1322. | Job Folder 4232 | PIC 10773 – 10795 |
| 1323. | Job Folder 4245 | PIC 10763 – 10772 |
| 1324. | Job Folder 4249 | PIC 10748 – 10762 |
| 1325. | Job Folder 4256 | PIC 10734 – 10741 |
| 1326. | Job Folder 4257 | PIC 10734 – 10741 |
| 1327. | Job Folder 4264 | PIC 10718 – 10733 |
| 1328. | Job Folder 4562 | PIC 09775 – 09797 |
| 1329. | Job Number 4562 Supplemental Documents | PIC 15462 |
| 1330. | Job Folder 4566 | PIC 09757 – 09774 |
| 1331. | Job Number 4566 Supplemental Documents | PIC 15462 |
| 1332. | Job Folder 4572 | PIC 09737 – 09756 |
| 1333. | Job Number 4572 Supplemental Documents | PIC 15463 |
| 1334. | Job Folder 4573 | PIC 09722 – 09736 |
| 1335. | Job Number 4573 Supplemental Documents | PIC 15462 |
| 1336. | Job Folder 4577 | PIC 09714 – 09721 |
| 1337. | Job Number 4577 Supplemental Documents | PIC 15463 |
| 1338. | Job Folder 4579 | PIC 09709 – 09713 |
| 1339. | Job Number 4579 Supplemental Documents | PIC 15454 |
| 1340. | Job Folder 4587 | PIC 09699 – 09708 |
| 1341. | Job Number 4587 Supplemental Documents | PIC 15461 |
| 1342. | Job Folder 4590 | PIC 09697 – 09698 |
| 1343. | Job Number 4590 Supplemental Documents | PIC 15454 |
| 1344. | Job Folder 4597 | PIC 09680 – 09696 |
| 1345. | Job Number 4597 Supplemental Documents | PIC 15456 |
| 1346. | Job Folder 4601 | PIC 09672 – 09679 |
| 1347. | Job Number 4601 Supplemental Documents | PIC 15461 |
| 1348. | Job Folder 4602 | PIC 09650 – 09671 |
| 1349. | Job Number 4602 Supplemental Documents | PIC 15461 |
| 1350. | Job Folder 4613 | PIC 09646 – 09649 |

| 1351. | Job Number 4613<br>Supplemental Documents | PIC 15459 |
|---|---|---|
| 1352. | Job Folder 4614 | PIC 09636 – 09645 |
| 1353. | Job Number 4614<br>Supplemental Documents | PIC 15490 |
| 1354. | Job Folder 4618 | PIC 15491 |
| 1355. | Job Folder 4621 | PIC 09599 – 09635 |
| 1356. | Job Number 4621<br>Supplemental Documents | PIC 15493 |
| 1357. | Job Folder 4626 | PIC 09590 – 09598 |
| 1358. | Job Number 4626<br>Supplemental Documents | PIC 15460 |
| 1359. | Job Folder 4630 | PIC 09552 – 09589 |
| 1360. | Job Number 4630<br>Supplemental Documents | PIC 15491 |
| 1361. | Job Folder 4631 | PIC 09547 – 09551 |
| 1362. | Job Number 4631<br>Supplemental Documents | PIC 15491 |
| 1363. | Job Folder 4639 | PIC 09531 – 09546 |
| 1364. | Job Number 4639<br>Supplemental Documents | PIC 15493 |
| 1365. | Job Folder 4649 | PIC 09516 – 09530 |
| 1366. | Job Number 4649<br>Supplemental Documents | PIC 15740 – 15742,<br>15492 |
| 1367. | Job Folder 4671 | PIC 09504 – 09515 |
| 1368. | Job Folder 4675 | PIC 09428 – 09503 |
| 1369. | Job Number 4675<br>Supplemental Documents | PIC 15471 |
| 1370. | Job Folder 4676 | PIC 09419 – 09427 |
| 1371. | Job Number 4676<br>Supplemental Documents | PIC 15473 |
| 1372. | Job Folder 4687 | PIC 09404 – 09418 |
| 1373. | Job Number 4687<br>Supplemental Documents | PIC 15472 |
| 1374. | Job Folder 4690 | PIC 09325 – 09403 |
| 1375. | Job Folder 4691 | PIC 09320 – 09324 |
| 1376. | Job Number 4691<br>Supplemental Documents | PIC 15473 |
| 1377. | Job Folder 4702 | PIC 09292 – 09319 |
| 1378. | Job Number 4702<br>Supplemental Documents | PIC 15474 |
| 1379. | Job Folder 4709 | PIC 09283 – 09291 |
| 1380. | Job Number 4709<br>Supplemental Documents | PIC 15474 |
| 1381. | Job Folder 4715 | PIC 09262 – 09282 |
| 1382. | Job Number 4715 | PIC 15475 |

| | | Supplemental Documents | |
|---|---|---|---|
| 1383. | | Job Folder 4716 | PIC 09247 – 09261 |
| 1384. | | Job Number 4716 Supplemental Documents | PIC 15475 |
| 1385. | | Job Folder 4717 | PIC 09215 – 09246 |
| 1386. | | Job Folder 4718 | PIC 09206 – 9214 |
| 1387. | | Job Number 4718 Supplemental Documents | PIC 15475 |
| 1388. | | Job Folder 4721 | PIC 09189 – 09205 |
| 1389. | | Job Folder 4726 | PIC 09151 – 09188 |
| 1390. | | Job Folder 4728 | PIC 09143 – 09150 |
| 1391. | | Job Number 4728 Supplemental Documents | PIC 15474 |
| 1392. | | Job Folder 4730 | PIC 09126 – 09142 |
| 1393. | | Job Number 4730 Supplemental Documents | PIC 15474 |
| 1394. | | Job Folder 4741 | PIC 09108 – 09125 |
| 1395. | | Job Folder 4750 | PIC 15578 – 15581 |
| 1396. | | Job Folder 4755 | PIC 15573 – 15577 |
| 1397. | | Job Folder 4757 | PIC 09092 – 09107 |
| 1398. | | Job Folder 4759 | PIC 09069 – 09091 |
| 1399. | | Job Folder 4768 | PIC 09058 – 09068 |
| 1400. | | Job Folder 4771 | PIC 09049 – 09057 |
| 1401. | | Job Folder 4784 | PIC 15582 – 15584 |
| 1402. | | Job Folder 4791 | PIC 13592 – 13609 |
| 1403. | | Job Folder 4799 | PIC 09044 – 9048 |
| 1404. | | Job Folder 4806 | PIC 09026 – 09043 |
| 1405. | | Job Folder 4812 | PIC 09013 – 09025 |
| 1406. | | Job Folder 4816 | PIC 08977 – 09012 |
| 1407. | | Job Folder 4817 | PIC 08956 – 08979 |
| 1408. | | Job Folder 4818 | PIC 08940 – 08955 |
| 1409. | | Job Folder 4825 | PIC 08925 – 08939 |
| 1410. | | Job Folder 4826 | PIC 08900 – 08924 |
| 1411. | | Job Folder 4827 | PIC 08889 – 08899 |
| 1412. | | Job Folder 4832 | PIC 08875 – 08888 |
| 1413. | | Job Folder 4837 | PIC 08841 – 08874 |
| 1414. | | Job Folder 4839 | PIC 08833 – 08840 |
| 1415. | | Job Number 4839 Supplemental Documents | PIC 15733 – 15735 |
| 1416. | | Job Folder 4851 | PIC 08801 – 8832 |
| 1417. | | Job Folder 4852 | PIC 08763 – 08800 |
| 1418. | | Job Folder 4855 | PIC 08756 – 08762 |
| 1419. | | Job Folder 4867 | PIC 15571 – 15572 |
| 1420. | | Job Folder 4871 | PIC 08734 – 08755 |
| 1421. | | Job Folder 4877 | PIC 08721 – 08733 |
| 1422. | | Job Folder 4881 | PIC 08708 – 08720 |

| 1423. | Job Folder 4887 | PIC 08702 – 08707 |
|---|---|---|
| 1424. | Job Folder 4889 | PIC 08686 – 08701 |
| 1425. | Job Folder 4896 | PIC 08676 – 08685 |
| 1426. | Job Folder 4897 | PIC 08663 – 08675 |
| 1427. | Job Folder 4898 | PIC 08639 – 08662 |
| 1428. | Job Folder 4899 | PIC 08615 – 08638 |
| 1429. | Job Folder 4928 | PIC 13579 – 13591 |
| 1430. | Job Folder 4930 | PIC 08586 – 08614 |
| 1431. | Job Folder 4933 | PIC 08570 – 08585 |
| 1432. | Job Folder 4939 | PIC 08457 – 08473 |
| 1433. | Job Folder 4955 | PIC 15565 – 15570 |
| 1434. | Job Folder 4965 | PIC 08315 – 08456 |
| 1435. | Job Folder 4967 | PIC 15556 – 15562 |
| 1436. | Job Folder 4976 | PIC 15563 – 15564 |
| 1437. | Job Folder 4981 | PIC 15547 – 15548 |
| 1438. | Job Folder 4984 | PIC 15554 – 15555 |
| 1439. | Job Folder 5011 | PIC 08289 – 08314 |
| 1440. | Job Folder 5012 | PIC 15549 – 15553 |
| 1441. | Job Folder 5021 | PIC 08270 – 08288 |
| 1442. | Job Folder 5030 | PIC 08240 – 08269 |
| 1443. | Job Folder 5034 | PIC 15535 |
| 1444. | Job Folder 5037 | PIC 08226 – 08239 |
| 1445. | Job Folder 5044 | PIC 08215 – 08225 |
| 1446. | Job Folder 5051 | PIC 08184 – 08214 |
| 1447. | Job Folder 5053 | PIC 15542 – 15546 |
| 1448. | Job Folder 5055 | PIC 08082 – 08183 |
| 1449. | Job Folder 5056 | PIC 08039 – 08081 |
| 1450. | Job Folder 5088 | PIC 08011 – 08038 |
| 1451. | Job Folder 5089 | PIC 15626 – 15627 |
| 1452. | Job Folder 5107 | PIC 07987 – 08010 |
| 1453. | Job Folder 5118 | PIC 15628 – 15629 |
| 1454. | Job Folder 5121 | PIC 06022 – 06051 |
| 1455. | Job Folder 5129 | PIC 05987 – 06013 |
| 1456. | Job Folder 5141 | PIC 05983 – 05986 |
| 1457. | Job Folder 5158 | PIC 05950 – 05982 |
| 1458. | Job Folder 5160 | PIC 15615 – 15619 |
| 1459. | Job Folder 5166 | PIC 05834 – 05949 |
| 1460. | Job Number 5166<br>Supplemental Documents | 15725,<br>15728 – 15729 |
| 1461. | Job Folder 5167 | PIC 15725, 15726,<br>15727 |
| 1462. | Job Folder 5170 | PIC 05818 – 05833 |
| 1463. | Job Folder 5179 | PIC 05802 – 05817 |
| 1464. | Job Folder 5188 | PIC 15624 – 15625 |
| 1465. | Job Folder 5189 | PIC 05789 – 05801 |
| 1466. | Job Folder 5191 | PIC 15620 – 15621 |

| 1467. | Job Folder 5197 | PIC 05773 – 05788 |
|---|---|---|
| 1468. | Job Folder 5198 | PIC 05760 – 05772 |
| 1469. | Job Folder 5202 | PIC 05711 – 05759 |
| 1470. | Job Folder 5206 | PIC 05688 – 05710 |
| 1471. | Job Folder 5212 | PIC 05626 – 05687 |
| 1472. | Job Folder 5213 | PIC 05496 – 05625 |
| 1473. | Job Folder 5219 | PIC 05438 – 05495 |
| 1474. | Job Folder 5224 | PIC 05422 – 05437 |
| 1475. | Job Folder 5231 | PIC 05409 – 05421 |
| 1476. | Job Folder 5236 | PIC 05377 – 05406 |
| 1477. | Job Folder 5248 | PIC 06676 – 06812 |
| 1478. | Job Folder 5249 | PIC 06662 – 06675 |
| 1479. | Job Folder 5250 | PIC 06643 – 06661 |
| 1480. | Job Folder 5254 | PIC 06629 – 06642 |
| 1481. | Job Folder 5258 | PIC 06623 – 06628 |
| 1482. | Job Folder 5260 | PIC 06617 – 06622 |
| 1483. | Job Folder 5264 | PIC 06597 – 06616 |
| 1484. | Job Folder 5268 | PIC 06575 – 06596 |
| 1485. | Job Folder 5271 | PIC 06568 – 06574 |
| 1486. | Job Folder 5273 | PIC 06544 – 06567 |
| 1487. | Job Folder 5275 | PIC 06528 – 06543 |
| 1488. | Job Folder 5277 | PIC 06502 – 06527 |
| 1489. | Job Folder 5281 | PIC 06488 – 06501 |
| 1490. | Job Folder 5283 | PIC 06451 – 06487 |
| 1491. | Job Folder 5293 | PIC 06431 – 06450 |
| 1492. | Job Folder 5294 | PIC 06425 – 06430 |
| 1493. | Job Folder 5300 | PIC 06317 – 06424 |
| 1494. | Job Folder 5305 | PIC 06301 – 06316 |
| 1495. | Job Folder 5314 | PIC 06296 – 06300 |
| 1496. | Job Folder 5315 | PIC 06262 – 06295 |
| 1497. | Job Folder 5321 | PIC 06248 – 06261 |
| 1498. | Job Folder 5325 | PIC 06233 – 06247 |
| 1499. | Job Folder 5333 | PIC 06209 – 06232 |
| 1500. | Job Folder 5336 | PIC 06184 – 06208 |
| 1501. | Job Folder 5337 | PIC 06132 – 06183 |
| 1502. | Job Folder 5338 | PIC 06052 – 06131 |
| 1503. | Job Folder 5341 | PIC 06813 – 06866 |
| 1504. | Job Folder 5342 | PIC 06867 – 06874 |
| 1505. | Job Folder 5345 | PIC 06875 – 06881 |
| 1506. | Job Folder 5350 | PIC 06882 – 06889 |
| 1507. | Job Folder 5358 | PIC 06890 – 06898 |
| 1508. | Job Folder 5359 | PIC 06899 – 06913 |
| 1509. | Job Folder 5360 | PIC 06914 – 06930 |
| 1510. | Job Number 5360 Supplemental documents | PIC 15711, 15714 – 15715 |
| 1511. | Job Folder 5361 | PIC 06931 – 07009 |

| 1512. | Job Number 5361 Supplemental documents | PIC 15711, 15712 – 15713 |
|---|---|---|
| 1513. | Job Folder 5364 | PIC 07010 – 07028 |
| 1514. | Job Folder 5367 | PIC 07029 – 07048 |
| 1515. | Job Folder 5375 | PIC 07049 – 07078 |
| 1516. | Job Folder 5377 | PIC 07079 – 07099 |
| 1517. | Job Folder 5378 | PIC 07100 – 07120 |
| 1518. | Job Folder 5394 | PIC 07121 – 07151 |
| 1519. | Job Folder 5395 | PIC 07152 – 07207 |
| 1520. | Job Folder 5400 | PIC 15711, 15716 – 15718 |
| 1521. | Job Folder 5409 | PIC 07208 – 07292 |
| 1522. | Job Folder 5414 | PIC 07293 – 07329 |
| 1523. | Job Folder 5419 | PIC 07330 – 07370 |
| 1524. | Job Folder 5421 | PIC 07371 – 07428 |
| 1525. | Job Folder 5431 | PIC 07429 – 07436 |
| 1526. | Job Folder 5433 | PIC 07437 – 07521 |
| 1527. | Job Folder 5436 | PIC 07522 – 07544 |
| 1528. | Job Folder 5442 | PIC 07545 – 07575 |
| 1529. | Job Folder 5443 | PIC 07576 – 07605 |
| 1530. | Job Folder 5445 | PIC 07606 – 07615 |
| 1531. | Job Folder 5446 | PIC 07616 – 07637 |
| 1532. | Job Folder 5453 | PIC 07638 – 07652 |
| 1533. | Job Folder 5455 | PIC 07653 – 07622 |
| 1534. | Job Folder 5456 | PIC 07633 – 07751 |
| 1535. | Job Folder 5465 | PIC 07752 – 07797 |
| 1536. | Job Folder 5474 | PIC 07798 – 07808 |
| 1537. | Job Folder 5475 | PIC 07809 – 07843 |
| 1538. | Job Folder 5478 | PIC 07844 – 07902 |
| 1539. | Job Folder 5481 | PIC 07903 – 07910 |
| 1540. | Job Folder 5482 | PIC 07911 – 07936 |
| 1541. | Job Folder 5483 | PIC 07937 – 07942 |
| 1542. | Job Folder 5484 | PIC 07943 – 07948 |
| 1543. | Job Folder 5486 | PIC 07949 – 07986 |
| 1544. | Job Folder 5490 | PIC 05331 – 05376 |
| 1545. | Job Folder 5494 | PIC 05323 – 05330 |
| 1546. | Job Folder 5498 | PIC 05240 – 05322 |
| 1547. | Job Folder 5500 | PIC 05234 – 05239 |
| 1548. | Job Folder 5506 | PIC 05198 – 05233 |
| 1549. | Job Folder 5507 | PIC 05128 – 05197 |
| 1550. | Job Folder 5508 | PIC 05095 – 05127 |
| 1551. | Job Folder 5509 | PIC 05066 – 05094 |
| 1552. | Job Folder 5510 | PIC 05044 – 05065 |
| 1553. | Job Folder 5511 | PIC 04989 – 05043 |
| 1554. | Job Folder 5515 | PIC 04981 – 04988 |
| 1555. | Job Folder 5517 | PIC 04960 – 04980 |

| 1556. | Job Folder 5519 | PIC 04943 – 04959 |
|-------|-----------------|-------------------|
| 1557. | Job Folder 5521 | PIC 04930 – 04942 |
| 1558. | Job Folder 5533 | PIC 04887 – 04929 |
| 1559. | Job Folder 5538 | PIC 04865 – 04886 |
| 1560. | Job Folder 5539 | PIC 04749 – 04864 |
| 1561. | Job Folder 5548 | PIC 04626 – 04748 |
| 1562. | Job Folder 5552 | PIC 04586 – 04625 |
| 1563. | Job Folder 5553 | PIC 04507 – 04585 |
| 1564. | Job Folder 5555 | PIC 04488 – 04506 |
| 1565. | Job Folder 5557 | PIC 04449 – 04487 |
| 1566. | Job Folder 5558 | PIC 04415 – 04448 |
| 1567. | Job Folder 5559 | PIC 04380 – 04414 |
| 1568. | Job Folder 5560 | PIC 04364 – 04379 |
| 1569. | Job Folder 5564 | PIC 04256 – 04363 |
| 1570. | Job Folder 5569 | PIC 04232 – 04355 |
| 1571. | Job Folder 5577 | PIC 04184 – 04321 |
| 1572. | Job Folder 5580 | PIC 04149 – 04183 |
| 1573. | Job Folder 5581 | PIC 04101 – 04148 |
| 1574. | Job Folder 5583 | PIC 04086 – 04100 |
| 1575. | Job Folder 5584 | PIC 04079 – 04085 |
| 1576. | Job Folder 5592 | PIC 04306 – 04078 |
| 1577. | Job Folder 5593 | PIC 04027 – 04035 |
| 1578. | Job Folder 5594 | PIC 04020 – 04026 |
| 1579. | Job Folder 5595 | PIC 03964 – 04019 |
| 1580. | Job Folder 5596 | PIC 03947 – 03963 |
| 1581. | Job Folder 5599 | PIC 03934 – 03946 |
| 1582. | Job Folder 5602 | PIC 03913 – 03933 |
| 1583. | Job Folder 5605 | PIC 03902 – 03912 |
| 1584. | Job Folder 5607 | PIC 03874 – 03901 |
| 1585. | Job Folder 5610 | PIC 03863 – 03873 |
| 1586. | Job Folder 5613 | PIC 03814 – 03862 |
| 1587. | Job Folder 5615 | PIC 03799 – 03813 |
| 1588. | Job Folder 5638 | PIC 03774 – 03798 |
| 1589. | Job Folder 5639 | PIC 03760 – 03773 |
| 1590. | Job Folder 5641 | PIC 03750 – 03759 |
| 1591. | Job Folder 5648 | PIC 03693 – 03749 |
| 1592. | Job Folder 5651 | PIC 03682 – 03692 |
| 1593. | Job Folder 5659 | PIC 03675 – 03681 |
| 1594. | Job Folder 5660 | PIC 03661 – 03674 |
| 1595. | Job Folder 5669 | PIC 03628 – 03660 |
| 1596. | Job Folder 5684 | PIC 03582 – 03627 |
| 1597. | Job Folder 5685 | PIC 03575 – 03581 |
| 1598. | Job Folder 5687 | PIC 03531 – 03574 |
| 1599. | Job Folder 5693 | PIC 03523 – 03530 |
| 1600. | Job Folder 5709 | PIC 15646 – 15650 |
| 1601. | Job Folder 5716 | PIC 03438 – 03522 |

| 1602. | Job Folder 5728 | PIC17149 – 17150 |
|-------|-----------------|-------------------|
| 1603. | Job Folder 5730 | PIC 03388 – 03437 |
| 1604. | Job Folder 5732 | PIC 03358 – 03387 |
| 1605. | Job Folder 5746 | PIC 03345 – 03357 |
| 1606. | Job Folder 5749 | PIC 13547 – 13578 |
| 1607. | Job Folder 5756 | PIC 03333 – 03344 |
| 1608. | Job Folder 5760 | PIC 03315 – 03332 |
| 1609. | Job Folder 5766 | PIC 03296 – 03394 |
| 1610. | Job Folder 5772 | PIC 03288 – 03295 |
| 1611. | Job Folder 5785 | PIC 03243 – 03287 |
| 1612. | Job Folder 5787 | PIC 03206 – 03242 |
| 1613. | Job Folder 5790 | PIC 03169 – 03205 |
| 1614. | Job Folder 5793 | PIC 03122 – 03168 |
| 1615. | Job Folder 5806 | PIC 03116 – 03121 |
| 1616. | Job Folder 5807 | PIC 03008 – 03115 |
| 1617. | Job Folder 5808 | PIC 02990 – 03007 |
| 1618. | Job Folder 5810 | PIC 02940 – 02829 |
| 1619. | Job Folder 5811 | PIC 02930 – 02939 |
| 1620. | Job Folder 5828 | PIC 02903 – 02929 |
| 1621. | Job Folder 5830 | PIC 02893 – 02902 |
| 1622. | Job Folder 5831 | PIC 02884 – 02892 |
| 1623. | Job Folder 5836 | PIC 02742 – 02883 |
| 1624. | Job Folder 5838 | PIC 02651 – 02741 |
| 1625. | Job Folder 5840 | PIC 02617 – 02650 |
| 1626. | Job Folder 5846 | PIC 02569 – 02616 |
| 1627. | Job Folder 5848 | PIC 02553 – 02568 |
| 1628. | Job Folder 5850 | PIC 02538 – 02552 |
| 1629. | Job Folder 5852 | PIC 02507 – 02537 |
| 1630. | Job Folder 5855 | PIC 02448 – 02506 |
| 1631. | Job Folder 5862 | PIC 02442 – 02447 |
| 1632. | Job Folder 5873 | PIC 02322 – 02441 |
| 1633. | Job Folder 5876 | PIC 02313 – 02321 |
| 1634. | Job Folder 5882 | PIC 02305 – 02312 |
| 1635. | Job Folder 5883 | PIC 02259 – 02304 |
| 1636. | Job Folder 5893 | PIC 02234 – 02258 |
| 1637. | Job Folder 5898 | PIC 02217 – 02233 |
| 1638. | Job Folder 5899 | PIC 02200 – 02216 |
| 1639. | Job Folder 5904 | PIC 02188 – 02199 |
| 1640. | Job Folder 5908 | PIC 02085 – 02187 |
| 1641. | Job Folder 5911 | PIC 02077 – 02084 |
| 1642. | Job Folder 5912 | PIC 01967 – 02076 |
| 1643. | Job Folder 5917 | PIC 01942 – 01966 |
| 1644. | Job Folder 5918 | PIC 01933 – 01941 |
| 1645. | Job Folder 5921 | PIC 12806 – 12836 |
| 1646. | Job Folder 5922 | PIC 12676 – 12805 |
| 1647. | Job Folder 5924 | PIC 12641 – 12675 |

| 1648. | Job Folder 5940 | PIC 12623 – 12640 |
|---|---|---|
| 1649. | Job Folder 5950 | PIC 12618 – 12622 |
| 1650. | Job Folder 5952 | PIC 12597 – 12617 |
| 1651. | Job Folder 5954 | PIC 12589 – 12596 |
| 1652. | Job Folder 5955 | PIC 12580 – 12588 |
| 1653. | Job Folder 5956 | PIC 12498 – 12579 |
| 1654. | Job Folder 5968 | PIC 12455 – 12497 |
| 1655. | Job Folder 5975 | PIC 12403 – 12454 |
| 1656. | Job Folder 5979 | PIC 12360 – 12402 |
| 1657. | Job Folder 5980 | PIC 12326 – 12359 |
| 1658. | Job Folder 5981 | PIC 12270 – 12325 |
| 1659. | Job Folder 5987 | PIC 12253 – 12269 |
| 1660. | Job Folder 5989 | PIC 12245 – 12252 |
| 1661. | Job Folder 5998 | PIC 12234 – 12244 |
| 1662. | Job Folder 6008 | PIC 12209 – 12233 |
| 1663. | Job Folder 6011 | PIC 12200 – 12208 |
| 1664. | Job Folder 6016 | PIC 12187 – 12199 |
| 1665. | Job Folder 6036 | PIC 15718, 15720 – 15721 |
| 1666. | Job Folder 6037 | PIC 15719, 15722 – 15723 |
| 1667. | Job Folder 6045 | PIC 15667 – 15668 |
| 1668. | Job Folder 6053 | PIC 12149 – 12186 |
| 1669. | Job Folder 6067 | PIC 15671 – 15672 |
| 1670. | Job Folder 6080 | PIC 12083 – 12148 |
| 1671. | Job Folder 6084 | PIC 12027 – 12082 |
| 1672. | Job Number 6084 Supplemental Documents | PIC 15086 |
| 1673. | Job Folder 6253 | PIC 15802 – 15805 |
| 1674. | Job Folder 6365 | PIC 13620 – 13880 |
| 1675. | Job Folder 6377 | PIC 13920 – 13949 |
| 1676. | Job Folder 6382 | PIC 13881 – 13919 |
| 1677. | Job Folder 6400 | PIC 13610 – 13619 |
| 1678. | Job Folder 6497 | PIC 15707 – 15710 |
| 1679. | Back of PIC Invoice | PIC 01964 |
| 1680. | Braun 1995 Product Catalog | PIC 14530 – 14581 |
| 1681. | Braun 1996 Product Catalog | PIC 14493 – 14529 |
| 1682. | Braun 1997 Product Catalog | PIC 14379 – 14421 |
| 1683. | Braun 1998 Product Catalog (Green Cover) | PIC 14312 – 14343 |
| 1684. | Braun 1998 Product Catalog (Orange Cover) | PIC 14422 – 14449 |
| 1685. | Braun 1999 Product Catalog | PIC 14450 – 14480 |
| 1686. | Braun 2000 Product Catalog | PIC 14280 – 14311 |
| 1687. | Braun 2001 Product Catalog | PIC 14343 – 14378 |
| 1688. | Braun 2002 Product Guide | PIC 14725 – 14752 |
| 1689. | 6/29/00 Memorandum from Arlene Henry re:  Business Story Brochure | PIC 14481 – 14492 |

| 1690. | Braun "Electrodomesticos – Technologia Alemenia" document | PIC 14582 |
|---|---|---|
| 1691. | June 23, 2003 Letter from Paul Picone | GLTC 408 – 410 |
| 1692. | August 5, 2003 Letter from Michael Albert to John Gatlin | GLTC 412 – 415 |
| 1693. | August 13, 2003 Letter from John Gatlin to Michael Albert | GLTC 461-419 |
| 1694. | September 29, 2003 Letter from Michael Albert to John Gatlin | GLTC 420 – 422 |
| 1695. | Photographic Illustrators Corp. 8/8/01 Price List for Osram Sylvania, Inc. | PIC 15834 – 15838 |
| 1696. | "P.I. Corp. Price List" 5/29/02 | OSI 000005 – 000008 |
| 1697. | October 2002 E-Mail Correspondence between Jill Josephson, Linda Mallette and Jim Barch | GLTC 242 – 242-6 |
| 1698. | June 26, 2003 Handwritten Note from Karen Mullen to Paul Picone | PIC 00208 |
| 1699. | E-mail from Karen Mullen to Karen Mullen | GLTC 1671 |
| 1700. | Photographic Materials (sent to PIC by Gillette) | PIC 00001 – 00423 |
| 1701. | Photographic Materials (allegedly provided by Advanced Photographics to PIC) | PIC 00663 – 01906 |
| 1702. | Photographic Materials Produced by Gillette | GLTC 796 – 1438 |
| 1703. | Other Photographic Transparencies Produced by Gillette in discovery | *See* GLTC 5609 – 5657, 6270 – 6283; *see also* Pl.'s Supp'l Responses to Gillette's Interrog. Nos. 6-15 |
| 1704. | E-mail Correspondence from Beth Cooper to Julie Washington re:  PIC NASCAR photographs | GLTC 191 – 194 |
| 1705. | Photographic Materials relating to NASCAR | GLTC 751 – 795 |
| 1706. | E-mail Correspondence (re:  Spring 2004 Projects) | GLTC 195 – 238 |
| 1707. | Job Number 6365 Invoice | PIC 17312 – 17313 |
| 1708. | Job Number 6377 Invoice | PIC 17318 – 17319 |
| 1709. | Job Number 6382 Invoice | PIC 17314 – 17315 |
| 1710. | Job Number 6400 Invoice | PIC 17316 – 17317 |
| 1711. | Envelope and Invoices | GLTC 184 – 188 |
| 1712. | Beth Cooper June 2004 Telephone Notes | GLTC 7069 |
| 1713. | Plaintiff's Supplemental Responses to Gillette's Interrogatory Nos. 1 and 2[1] | |
| 1714. | Plaintiff's Responses to Gillette's First Set of Interrogatories | |

---

[1] This exhibit may need to be redacted to the extent the Court grants Gillette's pending motion for summary judgment.

| | | |
|---|---|---|
| 1715. | PIC Estimates 11/11/92 – 12/3/93 | PIC 15033, 15038, 15048, 15049, 15056, 15057, 15061, 15062, 15067, 15080, 15091, 15110, 15147, 15181, 15194 |
| 1716. | Gillette "Remittance Advice" Forms from PIC's files | Various documents in the range of PIC 15031 – 15683 |
| 1717. | Job Folder 3208 | PIC 17825-17843 |
| 1718. | Job Folder 3339 | PIC 18290-18347 |
| 1719. | Job Folder 4266 | PIC 10702-10717 |
| 1720. | Job Folder 4270 | PIC 10697-10701 |
| 1721. | Job Folder 4277 | PIC 10693-10696 |
| 1722. | Job Folder 4287 | PIC 10685-10692 |
| 1723. | Job Folder 4288 | PIC 10677-10684 |
| 1724. | Job Folder 4289 | PIC 10661-10676 |
| 1725. | Job Folder 4290 | PIC 10653-10660 |
| 1726. | Job Folder 4291 | PIC 10642-10652 |
| 1727. | Job Folder 4299 | PIC 10563-10641 |
| 1728. | Job Folder 4309 | PIC 10532-10562 |
| 1729. | Job Folder 4311 | PIC 10524-10531 |
| 1730. | Job Folder 4314 | PIC 10489-10523 |
| 1731. | Job Folder 4321 | PIC 10482-10488 |
| 1732. | Job Folder 4324 | PIC 10463-10481 |
| 1733. | Job Folder 4325 | PIC 10438-10462 |
| 1734. | Job Folder 4330 | PIC 10432-10437 |
| 1735. | Job Folder 4331 | PIC 10428-10431 |
| 1736. | Job Folder 4332 | PIC 10421-10427 |
| 1737. | Job Folder 4344 | PIC 10416-10420 |
| 1738. | Job Folder 4346 | PIC 10383-10415 |
| 1739. | Job Folder 4352 | PIC 10366-10382 |
| 1740. | Job Folder 4355 | PIC 10363-10365 |
| 1741. | Job Folder 4363 | PIC 10354-10362 |
| 1742. | Job Folder 4364 | PIC 10345-10353 |
| 1743. | Job Folder 4369 | PIC 10332-10344 |
| 1744. | Job Folder 4373 | PIC 10329-10331 |
| 1745. | Job Folder 4375 | PIC 10315-10328 |
| 1746. | Job Folder 4380 | PIC 10304-10314 |
| 1747. | Job Folder 4381 | PIC 10300-10303 |
| 1748. | Job Folder 4384 | PIC 10288-10299 |
| 1749. | Job Folder 4385 | PIC 10275-10287 |
| 1750. | Job Folder 4400 | PIC 10269-10274 |
| 1751. | Job Folder 4407 | PIC 10265-10268 |
| 1752. | Job Folder 4409 | PIC 10220-10264 |

| 1753. | Job Folder 4413 | PIC 10211-10219 |
|---|---|---|
| 1754. | Job Folder 4418 | PIC 10198-10210 |
| 1755. | Job Folder 4419 | PIC 10189-10197 |
| 1756. | Job Folder 4422 | PIC 10178-10188 |
| 1757. | Job Folder 4424 | PIC 10133-10177 |
| 1758. | Job Folder 4429 | PIC 10129-10132 |
| 1759. | Job Folder 4432 | PIC 10122-10128 |
| 1760. | Job Folder 4433 | PIC 10110-10121 |
| 1761. | Job Folder 4438 | PIC 10095-10109 |
| 1762. | Job Folder 4446 | PIC 10088-10094 |
| 1763. | Job Folder 4448 | PIC 10075-10087 |
| 1764. | Job Folder 4451 | PIC 10068-10074 |
| 1765. | Job Folder 4455 | PIC 10046-10067 |
| 1766. | Job Folder 4459 | PIC 10043-10045 |
| 1767. | Job Folder 4460 | PIC 10035-10042 |
| 1768. | Job Folder 4468 | PIC 10023-10034 |
| 1769. | Job Folder 4472 | PIC 10013-10022 |
| 1770. | Job Folder 4477 | PIC 9999-10012 |
| 1771. | Job Folder 4482 | PIC 9992-9998 |
| 1772. | Job Folder 4487 | PIC 9980-9984 |
| 1773. | Job Folder 4492 | PIC 9985-9991 |
| 1774. | Job Folder 4500 | PIC 9965-9979 |
| 1775. | Job Folder 4501 | PIC 9959-9964 |
| 1776. | Job Folder 4506 | PIC 9953-9958 |
| 1777. | Job Folder 4508 | PIC 9949-9952 |
| 1778. | Job Folder 4510 | PIC 9925-9948 |
| 1779. | Job Folder 4511 | PIC 9919-9924 |
| 1780. | Job Folder 4516 | PIC 9912-9918 |
| 1781. | Job Folder 4517 | PIC 9893-9911 |
| 1782. | Job Folder 4527 | PIC 9883-9892 |
| 1783. | Job Folder 4530 | PIC 9865-9882 |
| 1784. | Job Folder 4531 | PIC 9854-9864 |
| 1785. | Job Folder 4533 | PIC 9847-9853 |
| 1786. | Job Folder 4535 | PIC 9836-9846 |
| 1787. | Job Folder 4537 | PIC 9828-9835 |
| 1788. | Job Folder 4546 | PIC 9821-9827 |
| 1789. | Job Folder 4556 | PIC 9816-9820 |
| 1790. | Job Folder 4557 | PIC 9811-9815 |
| 1791. | Job Folder 4559 | PIC 9798-9810 |
| 1792. | Job Folder 5122 | PIC 06014-06021 |

Respectfully submitted,

| PHOTOGRAPHIC ILLUSTRATORS CORPORATION, | THE GILLETTE COMPANY, |

By its counsel,

By its counsel,

/s/ Michael A. Albert
Michael A. Albert, BBO #558566
malbert@wolfgreenfield.com
Michael N. Rader, BBO # 646990
mrader@wolfgreenfield.com
WOLF, GREENFIELD & SACKS, P.C.
600 Atlantic Ave.
Boston, MA 02210
(617) 646-8000

/s/ Richard M. Gelb
Richard M. Gelb (BBO#188240)
rgelb@gelbgelb.com
GELB & GELB LLP
20 Custom House Street
Boston, MA 02110
(617) 345-0010


/s/ Patrick T. Perkins
Pattrick T. Perkins
pperkins@frosszelnick.com
Fross Zelnick Lehrman & Zissu, P.C.
866 United Nations Plaza
New York, NY 10017
(212) 813-5900